# Exhibit A

Outten & Golden Time Report for Class Claims through May 28, 2024

| Date | Record # | Timekeeper | Initials | Hours | Rates | | Description |
|---|---|---|---|---|---|---|---|
| 08/05/2020 | 1992271 | Jahan C. Sagafi | JCS | 0.6 | $1,275.00 | $765.00 | discuss claim form |
| 08/06/2020 | 1992231 | Jahan C. Sagafi | JCS | 1.9 | $1,275.00 | $2,422.50 | edit claim form and discuss settlement structure with team |
| 08/10/2020 | 1983472 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss claim form and settlement negotiations |
| 08/19/2020 | 1983297 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss request for data from City |
| 11/09/2020 | 2035812 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss strategy re motion for class notice |
| 11/13/2020 | 2037097 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss stipulation re notice to class members |
| 11/16/2020 | 2037058 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss edits to stipulation re notice to class members |
| 11/30/2020 | 2038850 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss analysis of data and missing information from city |
| 11/30/2020 | 2038851 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss class notice survey and timing of responses |
| 11/30/2020 | 2038852 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss documentation requirements for settlement |
| 12/01/2020 | 2043656 | Jahan C. Sagafi | JCS | 0.5 | $1,275.00 | $637.50 | follow up with team re notice and other aspects of settlement negotiations |
| 12/01/2020 | 2043657 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review and discuss stipulation re notice to potential class members |
| 12/01/2020 | 2043658 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | discuss next steps after agreement on notice; edits to stipulation |
| 12/01/2020 | 2043659 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss appropriate administrators for notice process |
| 12/02/2020 | 2043614 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | correspondence with court and team re next settlement conference and implementation of notice to class members |
| 12/16/2020 | 2049679 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss administrator bids and next steps for settlement talks |
| 12/21/2020 | 2052519 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss changes to city's documentation process |
| 01/07/2021 | 2081331 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss website for class member survey |
| 01/27/2021 | 2071310 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss edits to website text for survey |
| 03/05/2021 | 2094314 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review class member inquiry and discuss with team |
| 03/09/2021 | 2094121 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | discuss class member survey responses and next steps |
| | **Total** | **Jahan C. Sagafi** | | **5.1** | | **$6,502.50** | |
| | | | | | | | |
| 01/21/2021 | 2065255 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with RWD re call with potential classmember. |
| 01/22/2021 | 2065266 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Schedule call with RWD and potential class member re litigation information. |
| 01/27/2021 | 2065252 | Naomi Campusano | NCX | 2.1 | $285.00 | $598.50 | Draft call script and circulate to RWD for review. |
| 01/28/2021 | 2066907 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with RWD re call script. |
| 02/10/2021 | 2080377 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Download and save client surveys in case file. |
| 03/09/2021 | 2094492 | Naomi Campusano | NCX | 1.2 | $285.00 | $342.00 | Download surveys from Sharefile and save in case file. |
| 03/09/2021 | 2094493 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Correspondence with claim administrator re client surveys. |
| 03/15/2021 | 2102958 | Naomi Campusano | NCX | 0.4 | $285.00 | $114.00 | Save client surveys in case file. |
| 03/17/2021 | 2103014 | Naomi Campusano | NCX | 1.3 | $285.00 | $370.50 | Parse surveys and save in case file. |
| 04/14/2021 | 2122552 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Schedule telephone conference with RWD re survey respondent outreach. |
| 04/20/2021 | 2122981 | Naomi Campusano | NCX | 0.7 | $285.00 | $199.50 | Telephone conference with RWD re outreach to survey respondents. |
| 04/22/2021 | 2124220 | Naomi Campusano | NCX | 0.7 | $285.00 | $199.50 | Telephone conference with survey respondents re missing information. |
| 04/22/2021 | 2124225 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Schedule call with RWD and survey respondent. |
| 04/22/2021 | 2124230 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with RWD re scheduled calls with survey respondents. |
| 04/22/2021 | 2124232 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with RWD re review of new survey. |
| 04/23/2021 | 2124333 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Schedule call with survey respondents and RWD re missing information. |
| 04/23/2021 | 2124341 | Naomi Campusano | NCX | 0.7 | $285.00 | $199.50 | Save new survey to case file and update survey spreadsheets. |
| 04/26/2021 | 2125907 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Telephone conference with client and RWD re survey responses. |
| 04/26/2021 | 2125908 | Naomi Campusano | NCX | 0.8 | $285.00 | $228.00 | Telephone conference with client and RWD re survey responses. |
| 04/27/2021 | 2126472 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Reschedule survey respondent's call with RWD. |
| 04/27/2021 | 2126473 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Telephone conference with survey respondents re missing survey information. |
| 04/28/2021 | 2126467 | Naomi Campusano | NCX | 0.5 | $285.00 | $142.50 | Telephone conference with RWD and survey respondent re missing information in survey. |
| 04/30/2021 | 2126460 | Naomi Campusano | NCX | 1.1 | $285.00 | $313.50 | Telephone conference with survey respondents re missing information. |
| 05/03/2021 | 2142823 | Naomi Campusano | NCX | 0.8 | $285.00 | $228.00 | Telephone conference with survey respondent and RWD re survey responses. |
| 05/03/2021 | 2142847 | Naomi Campusano | NCX | 0.5 | $285.00 | $142.50 | Telephone conference with survey respondent and RWD re survey responses. |
| 05/03/2021 | 2142934 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Correspondence with survey respondent re scheduling call. |
| 05/04/2021 | 2142897 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Correspondence with RWD re setting up calls with survey respondents. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/04/2021 | 2142926 | Naomi Campusano | NCX | 1 | $285.00 | $285.00 | Draft and send mass email to survey respondents. |
| 05/10/2021 | 2142936 | Naomi Campusano | NCX | 0.7 | $285.00 | $199.50 | Telephone conference with survey respondent re survey responses. |
| 05/10/2021 | 2142938 | Naomi Campusano | NCX | 0.4 | $285.00 | $114.00 | Draft and circulate notes to RWD re call with survey respondent. |
| 05/10/2021 | 2142956 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Correspondence with survey respondent re scheduling call with RWD. |
| 05/11/2021 | 2143608 | Naomi Campusano | NCX | 0.6 | $285.00 | $171.00 | Correspondence with survey respondent re scheduling call. |
| 05/11/2021 | 2143623 | Naomi Campusano | NCX | 0.8 | $285.00 | $228.00 | Telephone conference with survey respondent re survey information. |
| 05/11/2021 | 2143624 | Naomi Campusano | NCX | 0.5 | $285.00 | $142.50 | Draft and circulate notes re telephone conference with survey respondent to RWD. |
| 05/27/2021 | 2142981 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Telephone conference with RWD to review notes from client call. |
| 05/27/2021 | 2144319 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Correspondence with RWD re survey respondent. |
| 05/27/2021 | 2144324 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with survey respondent to schedule call. |
| 06/01/2021 | 2156783 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Correspondence with survey respondent re scheduling call re survey information. |
| 06/01/2021 | 2156806 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Correspondence with survey respondent re scheduling call re updated survey information. |
| 06/15/2021 | 2159211 | Naomi Campusano | NCX | 0.6 | $285.00 | $171.00 | Draft notes re updated information obtained from survey respondent. |
| 01/24/2022 | 2278493 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with co counsel re claim administrator's request. |
| **Total** | | **Naomi Campusano** | | **19.8** | | **$5,643.00** | |
| 07/16/2019 | 1685023 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Correspondence with PRF re class member inquiry. |
| 08/29/2019 | 1720327 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with potential class member. |
| 08/03/2020 | 1965902 | Rachel W. Dempsey | RWD | 1.4 | $700.00 | $980.00 | Draft proposed claim form. |
| 08/03/2020 | 1966138 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review draft claim form. |
| 08/04/2020 | 1967083 | Rachel W. Dempsey | RWD | 1.3 | $700.00 | $910.00 | Correspondence re claim form. |
| 08/05/2020 | 1967643 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review J. Barton comments re claim form. |
| 08/05/2020 | 1967734 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re claim form. |
| 08/05/2020 | 1967892 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Conference with J. Barton, V. Cheng, and JCS re claim form. |
| 08/05/2020 | 1967893 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conference with JCS re claim form and settlement structure. |
| 08/05/2020 | 1968011 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Analyze leave data. |
| 08/07/2020 | 1969265 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Edit claim form. |
| 08/10/2020 | 1970389 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re additional information exchange re settlement conference. |
| 08/11/2020 | 1971596 | Rachel W. Dempsey | RWD | 1.4 | $700.00 | $980.00 | Analyze data for settlement. |
| 10/28/2020 | 2017657 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re settlement FAQ proposal. |
| 10/28/2020 | 2017658 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re settlement FAQ proposal. |
| 10/29/2020 | 2018274 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Edit City's FAQ for settlement. |
| 11/11/2020 | 2025440 | Rachel W. Dempsey | RWD | 1.4 | $700.00 | $980.00 | Draft stipulation re notice. |
| 11/16/2020 | 2027799 | Rachel W. Dempsey | RWD | 1.2 | $700.00 | $840.00 | Draft and edit stipulation re notice and survey. |
| 11/16/2020 | 2028485 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Review sick leave and vacation calculations. |
| 11/17/2020 | 2028932 | Rachel W. Dempsey | RWD | 1.9 | $700.00 | $1,330.00 | Review data re sick leave and vacation and develop demand. |
| 11/18/2020 | 2029716 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with JCS, D. Anderson and cocounsel re settlement demand. |
| 11/18/2020 | 2029912 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Edit and send stipulation re pre-certification survey. |
| 11/18/2020 | 2030088 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with City re sick and vacation demand. |
| 11/23/2020 | 2031913 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review developments re providing notice for military leave. |
| 11/23/2020 | 2032206 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Review and correspond with team re HR notice of leave form. |
| 11/30/2020 | 2035204 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Edit survey packet for settlement. |
| 11/30/2020 | 2035311 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with City re presettlement notice. |
| 11/30/2020 | 2035595 | Rachel W. Dempsey | RWD | 1.5 | $700.00 | $1,050.00 | Edit notice for settlement and check damages calculations. |
| 12/01/2020 | 2036325 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with J. Rolnick and J. Barton re survey. |
| 12/03/2020 | 2038268 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Correspondence with J. Rolnick re and finalize stipulation re presettlement survey. |
| 12/03/2020 | 2038271 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Analyze class member data. |
| 12/17/2020 | 2045921 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with team re leave notice requirement. |
| 12/21/2020 | 2047341 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re notice for military leave. |
| 01/12/2021 | 2057384 | Rachel W. Dempsey | RWD | 2.6 | $700.00 | $1,820.00 | Review and edit damages calculations and military leave FAQ form. |
| 01/25/2021 | 2063314 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with potential class member re survey. |
| 01/25/2021 | 2063477 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with NXC re class member survey. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/27/2021 | 2065382 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with V. Cheng re settlement administration website. |
| 01/27/2021 | 2065630 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with V. Cheng re survey website. |
| 02/03/2021 | 2070312 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Adjust paid leave damages calculations. |
| 02/11/2021 | 2076050 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review survey responses. |
| 02/16/2021 | 2077969 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with V. Cheng re travel time damages. |
| 02/17/2021 | 2079132 | Rachel W. Dempsey | RWD | 2.3 | $700.00 | $1,610.00 | Update damages calculations. |
| 02/18/2021 | 2079189 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence re damages calculations. |
| 02/18/2021 | 2079836 | Rachel W. Dempsey | RWD | 2 | $700.00 | $1,400.00 | Edit draft leave forms, FAQ, and damages estimates. |
| 02/24/2021 | 2083299 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re data analysis. |
| 02/24/2021 | 2083578 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton and V. Cheng re travel time demand. |
| 02/25/2021 | 2084336 | Rachel W. Dempsey | RWD | 1.1 | $700.00 | $770.00 | Review available data. |
| 03/01/2021 | 2086370 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Rolnick re data analysis. |
| 03/01/2021 | 2086578 | Rachel W. Dempsey | RWD | 1.3 | $700.00 | $910.00 | Conference with City data people re data analysis. |
| 03/08/2021 | 2090992 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re class member inquiries. |
| 03/08/2021 | 2091175 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Attempt to contact potential class member with questions about leave. |
| 03/08/2021 | 2091258 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with potential class member re survey. |
| 03/09/2021 | 2091916 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re class member surveys. |
| 03/09/2021 | 2092236 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re survey responses. |
| 03/17/2021 | 2098817 | Rachel W. Dempsey | RWD | 1.6 | $700.00 | $1,120.00 | Review survey responses. |
| 03/18/2021 | 2099299 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with opposing counsel re reminder notices. |
| 03/22/2021 | 2101812 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Review survey responses. |
| 03/23/2021 | 2102651 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Draft reminder notice re survey. |
| 03/24/2021 | 2103524 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with class member re claims. |
| 03/25/2021 | 2104392 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Rolnick re reminder notice for survey and data analysis. |
| 03/26/2021 | 2105143 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re vacation and sick pay demands. |
| 04/12/2021 | 2114167 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re surveys. |
| 04/19/2021 | 2118788 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Review survey responses and draft follow-up. |
| 04/22/2021 | 2120289 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re class member contacts. |
| 04/26/2021 | 2122361 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Prepare for intake with L. Hunter. |
| 04/26/2021 | 2122449 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Conference with L. Hunter re survey. |
| 04/26/2021 | 2122450 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with NXC re class member intakes. |
| 04/29/2021 | 2125086 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with potential class member. |
| 05/03/2021 | 2127317 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re data and SFERS phone calls. |
| 05/03/2021 | 2127531 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with V. Cheng re survey followup. |
| 05/10/2021 | 2132199 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conferences with NXC re survey followup. |
| 05/10/2021 | 2132202 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review survey responses. |
| 05/10/2021 | 2132229 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with potential class member and NXC re survey responses. |
| 05/10/2021 | 2132562 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review NXC's notes from class member intake call. |
| 05/11/2021 | 2133213 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with NXC re intake with potential class members. |
| 05/18/2021 | 2137145 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with potential class member re survey. |
| 05/19/2021 | 2137759 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NCX re class member survey. |
| 05/19/2021 | 2138149 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with class member and NXC re survey. |
| 05/27/2021 | 2143238 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re survey follow-up. |
| 06/02/2021 | 2145707 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with J. Rolnick re SFERS data. |
| 06/09/2021 | 2150392 | Rachel W. Dempsey | RWD | 1.4 | $700.00 | $980.00 | Review SFERS documents for mediation. |
| 06/14/2021 | 2153171 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re class member intakes. |
| 06/16/2021 | 2155298 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re survey data. |
| 06/17/2021 | 2156319 | Rachel W. Dempsey | RWD | 1.1 | $700.00 | $770.00 | Develop terms for settlement of pension claims and correspond with V. Cheng and JCS re paid leave and pension matching claims. |
| 07/12/2021 | 2169458 | Rachel W. Dempsey | RWD | 1.1 | $700.00 | $770.00 | Damages calculations for counts 13 and 14. |
| 07/13/2021 | 2170457 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Damages calculations for counts 13 and 14. |
| 07/14/2021 | 2170960 | Rachel W. Dempsey | RWD | 1.3 | $700.00 | $910.00 | Calculate damages for counts 13 and 14. |
| 07/16/2021 | 2172344 | Rachel W. Dempsey | RWD | 2.7 | $700.00 | $1,890.00 | Counts 13 and 14 damages calculations. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/26/2021 | 2177941 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Update damages calculations for counts 13-14. |
| 07/26/2021 | 2178022 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Review V. Cheng damages calculations for count 14. |
| 08/02/2021 | 2182008 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Update D. Anderson supplemental pay calculations. |
| 08/02/2021 | 2182015 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re calculations for Count 14. |
| 08/02/2021 | 2182209 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with J. Rolnick re updated Count 14 damages calculations. |
| | **Total** | **Rachel W. Dempsey** | | **49.8** | | **$34,860.00** | |
| | **Total Class Time Through May 28, 2024** | | | **74.70** | | **$47,005.50** | |

Outten & Golden Time Report for Class Claims After May 28, 2024

| Date | Record # | Timekeeper | Initials | Hours | Rates | | Description |
|---|---|---|---|---|---|---|---|
| 10/31/2024 | 2922280 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Draft shell for MJS ISO motion for preliminary approval of settlement and task for review. |
| 11/01/2024 | 2923176 | Alec Martin | ALM | 0.9 | $285.00 | $256.50 | Update MJS declaration ISO Prelim. Approval settlement. |
| | **Total** | **Alec Martin** | | **1.1** | | **$313.50** | |
| | | | | | | | |
| 09/04/2024 | 2880926 | Alex Muino | AMX | 1.1 | $285.00 | $313.50 | Review list of union contracts. |
| 09/05/2024 | 2882132 | Alex Muino | AMX | 1.1 | $285.00 | $313.50 | Confirm accuracy of our and co counsel's records of union agreements. |
| 09/12/2024 | 2887524 | Alex Muino | AMX | 1.3 | $285.00 | $370.50 | Review Memorandums of Understanding in SF unions re MJS instruction. |
| 09/13/2024 | 2890522 | Alex Muino | AMX | 0.8 | $285.00 | $228.00 | Review MOUs re MJS instruction. |
| 09/16/2024 | 2890155 | Alex Muino | AMX | 5.9 | $285.00 | $1,681.50 | Review memorandums of understanding re MJS instruction. |
| 09/18/2024 | 2891551 | Alex Muino | AMX | 1.2 | $285.00 | $342.00 | Draft list of memorandums of understanding for co counsel. |
| 10/10/2024 | 2908663 | Alex Muino | AMX | 1.4 | $285.00 | $399.00 | Update list of MOUs |
| 10/11/2024 | 2908660 | Alex Muino | AMX | 2.4 | $285.00 | $684.00 | Update spreadsheet logging MOUs. |
| 10/24/2024 | 2917571 | Alex Muino | AMX | 0.5 | $285.00 | $142.50 | Email correspondence with MJS and TAM re retirement pick up project. |
| 10/24/2024 | 2917576 | Alex Muino | AMX | 0.4 | $285.00 | $114.00 | Conference with TAM re retirement pickup project. |
| 10/25/2024 | 2925910 | Alex Muino | AMX | 0.3 | $285.00 | $85.50 | Organize spreadsheets and download all documents for pick up project. |
| 10/28/2024 | 2923330 | Alex Muino | AMX | 2.3 | $285.00 | $655.50 | Prepare list of memorandums of understanding. |
| 10/29/2024 | 2923315 | Alex Muino | AMX | 3 | $285.00 | $855.00 | Prepare list of memorandums of understanding. |
| 10/30/2024 | 2923320 | Alex Muino | AMX | 4.5 | $285.00 | $1,282.50 | Prepare list of memorandums of understanding. |
| 11/01/2024 | 2924644 | Alex Muino | AMX | 0.2 | $285.00 | $57.00 | Conference with MJS re MOU consolidation project. |
| 11/05/2024 | 2925915 | Alex Muino | AMX | 0.2 | $285.00 | $57.00 | Send updated list to co counsel. |
| 11/05/2024 | 2932055 | Alex Muino | AMX | 0.4 | $285.00 | $114.00 | Consolidate MOU lists and circulate. |
| 11/14/2024 | 2932035 | Alex Muino | AMX | 0.5 | $285.00 | $142.50 | Review spreadsheet from co counsel and add notes. |
| 11/15/2024 | 2933079 | Alex Muino | AMX | 0.7 | $285.00 | $199.50 | Update list of memorandums of understanding. |
| 11/18/2024 | 2936333 | Alex Muino | AMX | 1.3 | $285.00 | $370.50 | Update MOU spreadsheet. |
| 11/19/2024 | 2935395 | Alex Muino | AMX | 1.4 | $285.00 | $399.00 | Prepare settlement agreement MOU exhibit. |
| 09/09/2025 | 3128976 | Alex Muino | AMX | 1 | $285.00 | $285.00 | Prepare notice, declaration and exhibits for filing; correspondence with JLM, ALM, and MJS re same. |
| 09/11/2025 | 3130400 | Alex Muino | AMX | 0.3 | $285.00 | $85.50 | Prepare response and exhibit for filing. |
| | **Total** | **Alex Muino** | | **32.2** | | **$9,177.00** | |
| | | | | | | | |
| 05/29/2024 | 2816975 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Correspondence with client re damages methodology, City's military leave procedures. |
| 05/31/2024 | 2818805 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Review and edit draft methodology for Counts 13, 14. |
| 06/05/2024 | 2822257 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Review defendant's edits to damages methodology, correspondence with client and opposing counsel re same. |
| 06/10/2024 | 2824421 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Correspondence with opposing counsel re damages methodology. |
| 06/20/2024 | 2832167 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Review and edit draft settlement agreement. |
| 06/20/2024 | 2832168 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Conference with J. Barton re draft settlement agreement. |
| 07/10/2024 | 2843918 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Review settlement agreement, revise damages methodology, correspondence with co-counsel, opposing counsel re same. n |
| 08/01/2024 | 2858813 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with client re military leave documentation. |
| 08/28/2024 | 2876837 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Review MOU production, scope of review project. |
| 08/30/2024 | 2878185 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with A. Muino re MOU review project. |
| 09/04/2024 | 2880960 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with defendant re settlement supporting papers. |
| 09/10/2024 | 2885503 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re claims administration. |
| 09/17/2024 | 2890611 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with A. Muino, co-counsel re review of MOU list. |
| 09/18/2024 | 2891516 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Review analysis of MOUs, correspondence with co-counsel re same. |
| 09/19/2024 | 2892395 | Michael J. Scimone | MJS | 2.4 | $1,275.00 | $3,060.00 | Draft settlement notice. |
| 09/20/2024 | 2893351 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Correspondence with opposing counsel re list of MOUs. |
| 09/27/2024 | 2898924 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton re class notice, claims adjudication process. |
| 10/09/2024 | 2906920 | Michael J. Scimone | MJS | 1.2 | $1,275.00 | $1,530.00 | Edit draft class notice. |
| 10/10/2024 | 2908146 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Correspondence with J. Barton re class notice, edit same. |
| 10/10/2024 | 2908148 | Michael J. Scimone | MJS | 0.5 | $1,275.00 | $637.50 | Review and edit draft preliminary approval order. |
| 10/11/2024 | 2908648 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with AMX re review of MOU list. |
| 10/11/2024 | 2908645 | Michael J. Scimone | MJS | 1.2 | $1,275.00 | $1,530.00 | Draft D. Anderson declaration. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/16/2024 | 2911662 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with A. Muino re MOU review. |
| 10/21/2024 | 2914267 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Correspondence with client, J. Barton re civil service rules re military leave, review client affidavit. |
| 10/23/2024 | 2916488 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Correspondence with J. Barton, D. Anderson re reemployment procedures, settlement status. |
| 10/23/2024 | 2916495 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Correspondence with J. Barton re MOU pickup list. |
| 10/23/2024 | 2916497 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Review and edit draft settlement approval motion. |
| 10/24/2024 | 2917308 | Michael J. Scimone | MJS | 0.8 | $1,275.00 | $1,020.00 | Review and edit motion for preliminary approval. |
| 10/25/2024 | 2918335 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review and edit draft preliminary approval motion. |
| 10/29/2024 | 2920570 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with client re draft declaration. |
| 10/29/2024 | 2920571 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Review and edit draft motion for preliminary approval. |
| 10/30/2024 | 2921515 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review list of MOUs. |
| 10/31/2024 | 2922322 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Draft declarations in support of settlement. |
| 10/31/2024 | 2922340 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review draft attorney declaration. |
| 11/01/2024 | 2923423 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Draft declaration in support of motion for settlement approval. |
| 11/01/2024 | 2923431 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Conference with AMX, correspondence with J. Barton re supporting documents for settlement approval motion. |
| 11/01/2024 | 2923432 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Finalize client declaration. |
| 11/04/2024 | 2924916 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Finalize attorney declaration. |
| 11/14/2024 | 2931573 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton, AMX re review of collective bargaining agreements. |
| 11/19/2024 | 2934016 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton, AMX re finalizing settlement agreement. |
| 11/21/2024 | 2935634 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Coordinate filing of motions for approval. |
| 12/06/2024 | 2944012 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re approval hearing. |
| 12/12/2024 | 2948401 | Michael J. Scimone | MJS | 0.9 | $1,275.00 | $1,147.50 | Prepare for preliminary approval hearing. |
| 12/12/2024 | 2948403 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Attend preliminary approval hearing. |
| 12/12/2024 | 2948404 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Conference with J. Barton re revising settlement papers. |
| 12/13/2024 | 2949114 | Michael J. Scimone | MJS | 2.4 | $1,275.00 | $3,060.00 | Revise notice documents. |
| 12/13/2024 | 2949124 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Conference with J. Barton re settlement class definitions. |
| 12/16/2024 | 2950389 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review proposed order, correspondence with J. Barton re same. |
| 01/14/2025 | 2967683 | Michael J. Scimone | MJS | 0.8 | $1,275.00 | $1,020.00 | Review FAQ forms on pension credit buybacks. |
| 01/17/2025 | 2970637 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Conference with J. Barton re pension claims. |
| 01/23/2025 | 2974014 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with client re retirement FAQ. |
| 01/23/2025 | 2974031 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Conference with M. Yan, J. Barton re pension FAQ. |
| 01/23/2025 | 2974032 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Conference with J. Barton re FAQ form. |
| 02/26/2025 | 2995801 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Conference with client re pension benefit rules. |
| 02/28/2025 | 2997390 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re class notice. |
| 04/07/2025 | 3023437 | Michael J. Scimone | MJS | 0.5 | $1,275.00 | $637.50 | Review draft notice and proposed order. |
| 06/18/2025 | 3073327 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re settlement approval timing. |
| 07/30/2025 | 3100212 | Michael J. Scimone | MJS | 1.1 | $1,275.00 | $1,402.50 | Review FAQ and military leave form. |
| 07/30/2025 | 3100219 | Michael J. Scimone | MJS | 0.9 | $1,275.00 | $1,147.50 | Conference with client re military leave guidance documents. |
| 08/07/2025 | 3105785 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review edits to settlement documents. |
| 08/15/2025 | 3111952 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with opposing counsel re class member data. |
| 08/19/2025 | 3114667 | Michael J. Scimone | MJS | 0.5 | $1,275.00 | $637.50 | Prepare class member routing and data for notice process. |
| 08/22/2025 | 3117216 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re costs. |
| 09/08/2025 | 3127915 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with client re publication notice. |
| 09/09/2025 | 3128884 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Finalize settlement administrator declaration and oversee filing of same. |
| 09/16/2025 | 3133569 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Review corrected notice, correspondence with J. Barton re same. |
| 09/16/2025 | 3133573 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with JCS, BJE, JE re settlement publicity. |
| 09/23/2025 | 3138444 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Conference with J. Barton, J. Rolnick re class notice. |
| | **Total** | **Michael J. Scimone** | | **27.4** | | **$34,935.00** | |
| | **Total Class Time After May 28, 2024** | | | **60.70** | | **$44,425.50** | |

Outten & Golden Time Report for Individual Claims through May 28, 2024

| Date | Record # | Timekeeper | Initials | Hours | Rates | | Description |
|---|---|---|---|---|---|---|---|
| 11/22/2021 | 2246386 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with N. Frank re client damages. |
| 12/10/2021 | 2256644 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Conference with NRF re damages analysis for mediation, correspondence with client, expert re same. |
| 12/13/2021 | 2257566 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with expert re damages analysis. |
| 12/14/2021 | 2258230 | Michael J. Scimone | MJS | 1.2 | $1,275.00 | $1,530.00 | Conference with client, NHF re damages. |
| 12/14/2021 | 2258231 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Review complaint and plaintiff's individual claims. |
| 12/17/2021 | 2260290 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Conference with NRF, J. Crouse re damages evaluation, correspondence re same. |
| 01/18/2022 | 2274399 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Crouse re draft expert report. |
| 03/16/2022 | 2305423 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re settlement strategy. |
| 03/18/2022 | 2306723 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re client demand, research re same. |
| 03/21/2022 | 2307574 | Michael J. Scimone | MJS | 0.9 | $1,275.00 | $1,147.50 | Conference with NRF, client re mediation expectations. |
| 03/21/2022 | 2307575 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Conference with NRF re damages calculations. |
| 03/24/2022 | 2309880 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with NRF re settlement demand. |
| 12/22/2022 | 2470709 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re individual settlement term sheet. |
| 01/03/2023 | 2475164 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re term sheet. |
| 04/21/2023 | 2550595 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Correspondence with client, NRF, J. Barton re EEO complaint and settlement allocation issues. |
| 06/12/2023 | 2586262 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re draft settlement agreement. |
| 06/20/2023 | 2592099 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re drafting settlement agreement. |
| 06/22/2023 | 2594521 | Michael J. Scimone | MJS | 0.5 | $1,275.00 | $637.50 | Review and edit D. Anderson settlement agreement. |
| 07/05/2023 | 2601584 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review individual agreement, correspondence with NRF re same. |
| 07/14/2023 | 2609268 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with N. Frank re finalizing individual agreement. |
| 07/17/2023 | 2610803 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF, J. Barton re finalizing client agreement. |
| | **Total** | **Michael J. Scimone** | | **7** | | **$8,925.00** | |
| | | | | | | | |
| 06/24/2020 | 1943846 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with JSS (.2). |
| 06/25/2020 | 1943856 | Nina R. Frank | NRF | 1.1 | $900.00 | $990.00 | Call with JSS and RWD (.7); review complaint (.4). |
| 06/26/2020 | 1943879 | Nina R. Frank | NRF | 0.3 | $900.00 | $270.00 | Review documents (.3). |
| 06/29/2020 | 1942168 | Nina R. Frank | NRF | 1.1 | $900.00 | $990.00 | Review complaint and notes (.6); conference with RWD (5). |
| 07/03/2020 | 1950876 | Nina R. Frank | NRF | 1 | $900.00 | $900.00 | Legal research (1.0). |
| 07/06/2020 | 1950886 | Nina R. Frank | NRF | 1 | $900.00 | $900.00 | Review filings (1.0). |
| 07/07/2020 | 1950896 | Nina R. Frank | NRF | 2.1 | $900.00 | $1,890.00 | Conference call with co-counsel (1.0); review statement draft (.5); prepare for client call (.4); correspondence with RWD (.2). |
| 07/08/2020 | 1950899 | Nina R. Frank | NRF | 2 | $900.00 | $1,800.00 | Client call (1.0); call with RWD (.3); draft meditation statement (1.7). |
| 07/09/2020 | 1950906 | Nina R. Frank | NRF | 2.4 | $900.00 | $2,160.00 | Correspondence with RWD (.3); edit mediation statement (2.1). |
| 07/10/2020 | 1950914 | Nina R. Frank | NRF | 0.6 | $900.00 | $540.00 | Correspondence with JSS and co-counsel (.6). |
| 07/13/2020 | 1960000 | Nina R. Frank | NRF | 0.9 | $900.00 | $810.00 | Correspondence with counsel (.4); correspondence with RWD (.2); review mediation statement (.3). |
| 12/10/2021 | 2257634 | Nina R. Frank | NRF | 0.8 | $900.00 | $720.00 | Teleconfernece with MJS (3); correspondence with MJS and client (.3); correspondence with expert (.2). |
| 12/13/2021 | 2261085 | Nina R. Frank | NRF | 0.5 | $900.00 | $450.00 | Review documents; correspondence with MJS. |
| 12/14/2021 | 2263470 | Nina R. Frank | NRF | 1.8 | $900.00 | $1,620.00 | Correspondence with MJS; teleconfernece with client and MJS; review documents. |
| 12/17/2021 | 2263560 | Nina R. Frank | NRF | 1.9 | $900.00 | $1,710.00 | Teleconference with expert; correspondence with MJS and client; review client documents. |
| 12/20/2021 | 2263572 | Nina R. Frank | NRF | 1.1 | $900.00 | $990.00 | Review client documents; draft timeline for expert. |
| 12/23/2021 | 2271756 | Nina R. Frank | NRF | 1.9 | $900.00 | $1,710.00 | Review client documents; prepare timeline and documents for expert. |
| 01/04/2022 | 2271785 | Nina R. Frank | NRF | 0.8 | $900.00 | $720.00 | Correspondence with client and J. Crouse; edit timeline. |
| 01/10/2022 | 2277147 | Nina R. Frank | NRF | 0.5 | $900.00 | $450.00 | Correspondence with client and expert. |
| 01/18/2022 | 2286472 | Nina R. Frank | NRF | 1.1 | $900.00 | $990.00 | Correspondence with MJS (.2); correspondence with expert (.4); review report (.5). |
| 01/19/2022 | 2286502 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MJS and client. |
| 02/23/2022 | 2300326 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MJS. |
| 02/25/2022 | 2300367 | Nina R. Frank | NRF | 0.5 | $900.00 | $450.00 | Review damages calculation. |
| 02/28/2022 | 2300397 | Nina R. Frank | NRF | 1.1 | $900.00 | $990.00 | Review damages analysis; review mediation statement; correspondence with MNF; correspondence with MJS. |
| 03/03/2022 | 2300607 | Nina R. Frank | NRF | 0.4 | $900.00 | $360.00 | Correspondence with MJS and client. |
| 03/04/2022 | 2303901 | Nina R. Frank | NRF | 1.4 | $900.00 | $1,260.00 | Correspondence with MLS and client; review expert report and damages calculation |
| 03/14/2022 | 2308660 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MJS. |
| 03/18/2022 | 2309324 | Nina R. Frank | NRF | 0.5 | $900.00 | $450.00 | Correspondence with client and MJS. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/21/2022 | 2309352 | Nina R. Frank | NRF | 1.6 | $900.00 | $1,440.00 | Teleconfernece with MJS (.3); teleconference with client (.8); review notes (.3); correspondence with co-counsel (.2). |
| 03/23/2022 | 2309389 | Nina R. Frank | NRF | 1.5 | $900.00 | $1,350.00 | Correspondence with MJS; draft mediation demand; review notes and correspondence |
| 03/24/2022 | 2313580 | Nina R. Frank | NRF | 3.8 | $900.00 | $3,420.00 | Correspondence with MJS and client; damages assessment; draft and edit demand; correspondence with J. Stoughton. |
| 03/25/2022 | 2315729 | Nina R. Frank | NRF | 0.4 | $900.00 | $360.00 | Correspondence with client, MJS and counsel |
| 04/25/2022 | 2329790 | Nina R. Frank | NRF | 0.4 | $900.00 | $360.00 | Correspondence with client and MCS. |
| 05/09/2022 | 2333704 | Nina R. Frank | NRF | 5.1 | $900.00 | $4,590.00 | Settlement conference; correspondence with MLS; correspondence with client. |
| 01/04/2023 | 2476619 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MLS re term sheet. |
| 01/19/2023 | 2486604 | Nina R. Frank | NRF | 0.5 | $900.00 | $450.00 | Call with client D. Anderson; correspondence with MCS. |
| 02/14/2023 | 2503799 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MCS. |
| 05/30/2023 | 2576924 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MCS. |
| 06/20/2023 | 2592254 | Nina R. Frank | NRF | 1.5 | $900.00 | $1,350.00 | Draft settlement agreement for D. Anderson; correspondence with MJS. |
| 06/27/2023 | 2597650 | Nina R. Frank | NRF | 0.9 | $900.00 | $810.00 | Correspondence with MJS; review and edit redlines to settlement agreement. |
| 07/05/2023 | 2601851 | Nina R. Frank | NRF | 0.4 | $900.00 | $360.00 | Correspondece with client and MJS. |
| 07/17/2023 | 2610816 | Nina R. Frank | NRF | 0.4 | $900.00 | $360.00 | Correspondence with MJS re agreement. |
| | **Total** | **Nina R. Frank** | | **44.7** | | **$40,230.00** | |
| | | | | | | | |
| 06/23/2020 | 1938690 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with TXM re individual claims. |
| 06/25/2020 | 1940533 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXF re individual claims. |
| 08/02/2021 | 2181959 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Review D. Anderson paystubs for settlement demand. |
| | **Total** | **Rachel W. Dempsey** | | **0.5** | | **$350.00** | |
| | | | | | | | |
| | **Total Individual Time** | | | **52.2** | | **$49,505.00** | |

Outten & Golden Time Report for Individual Claims and Class Claims through May 28, 2024

| Date | Record # | Timekeeper | Initials | Hours | | Rates | | Description |
|---|---|---|---|---|---|---|---|---|
| 03/31/2023 | 2535687 | Alec Martin | ALM | | 0.3 | $285.00 | $85.50 | Save filed documents to case file. |
| 04/03/2023 | 2537118 | Alec Martin | ALM | | 0.2 | $285.00 | $57.00 | Review Milana re case calendaring updates re filed order. |
| 04/05/2023 | 2539141 | Alec Martin | ALM | | 0.2 | $285.00 | $57.00 | Save filed documents to case file and update timeline. |
| 04/07/2023 | 2540328 | Alec Martin | ALM | | 0.1 | $285.00 | $28.50 | Add myself to Pacer Pro bounces. |
| 08/25/2023 | 2637590 | Alec Martin | ALM | | 0.3 | $285.00 | $85.50 | Save filed documents to case file and update calendar. |
| | **Total** | **Alec Martin** | | | **1.1** | | **$313.50** | |
| | | | | | | | | |
| 04/16/2024 | 2789232 | Alex Muino | AMX | | 0.3 | $285.00 | $85.50 | Correspondence with MJS re preparations for upcoming conference. |
| 04/22/2024 | 2792409 | Alex Muino | AMX | | 0.4 | $285.00 | $114.00 | Correspondence with MJS and EM re upcoming filing. |
| 05/06/2024 | 2806989 | Alex Muino | AMX | | 0.2 | $285.00 | $57.00 | Review docket re up to date filing norms. |
| | **Total** | **Alex Muino** | | | **0.9** | | **$256.50** | |
| | | | | | | | | |
| 04/01/2019 | 1608088 | Jahan C. Sagafi | JCS | | 0.2 | $1,275.00 | $255.00 | discuss case strategy |
| 05/10/2019 | 1641761 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | review complaint |
| 05/11/2019 | 1641701 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss demand status |
| 08/28/2019 | 1724981 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss claims with team |
| 09/13/2019 | 1764005 | Jahan C. Sagafi | JCS | | 0.3 | $1,275.00 | $382.50 | edit and discuss demand letter |
| 09/15/2019 | 1764016 | Jahan C. Sagafi | JCS | | 0.5 | $1,275.00 | $637.50 | edit complaint and demand letter, research defendant, and discuss strategy with team |
| 09/30/2019 | 1753222 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss settlement overture with team |
| 10/07/2019 | 1759086 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss next steps in negotiation and filing of complaint |
| 10/09/2019 | 1758970 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss next steps |
| 01/13/2020 | 1824960 | Jahan C. Sagafi | JCS | | 0.2 | $1,275.00 | $255.00 | discuss settlement strategy |
| 01/22/2020 | 1831606 | Jahan C. Sagafi | JCS | | 0.7 | $1,275.00 | $892.50 | discuss case strategy with team |
| 01/23/2020 | 1831576 | Jahan C. Sagafi | JCS | | 0.4 | $1,275.00 | $510.00 | edit stipulation re stay and settlement discussions |
| 01/23/2020 | 1831577 | Jahan C. Sagafi | JCS | | 0.2 | $1,275.00 | $255.00 | discuss case strategy and next steps |
| 01/24/2020 | 1831535 | Jahan C. Sagafi | JCS | | 0.2 | $1,275.00 | $255.00 | edit complaint |
| 01/24/2020 | 1831536 | Jahan C. Sagafi | JCS | | 0.4 | $1,275.00 | $510.00 | discuss case strategy with team |
| 01/27/2020 | 1846726 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss strategy re mediation |
| 01/28/2020 | 1846700 | Jahan C. Sagafi | JCS | | 0.3 | $1,275.00 | $382.50 | discuss strategy re negotiations over settlement structure and stipulation to stay |
| 01/29/2020 | 1846667 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss strategy |
| 02/04/2020 | 1844780 | Jahan C. Sagafi | JCS | | 0.4 | $1,275.00 | $510.00 | negotiate stip to stay for mediation and discuss mediators |
| 02/05/2020 | 1843848 | Jahan C. Sagafi | JCS | | 0.2 | $1,275.00 | $255.00 | discuss settlement structure and stipulation with team |
| 02/06/2020 | 1843816 | Jahan C. Sagafi | JCS | | 0.5 | $1,275.00 | $637.50 | negotiate stipulation and mediation terms; discuss with team |
| 02/10/2020 | 1843776 | Jahan C. Sagafi | JCS | | 0.2 | $1,275.00 | $255.00 | correspondence with defendant re stipulation and negotiation parameters |
| 02/10/2020 | 1843777 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss client inquiry re defendant's EEO process |
| 02/11/2020 | 1851433 | Jahan C. Sagafi | JCS | | 0.2 | $1,275.00 | $255.00 | discuss edits to complaint |
| 02/11/2020 | 1851434 | Jahan C. Sagafi | JCS | | 0.4 | $1,275.00 | $510.00 | revise stipulation; negotiate stipulation with defendant; discuss issues with team |
| 02/12/2020 | 1851408 | Jahan C. Sagafi | JCS | | 0.9 | $1,275.00 | $1,147.50 | edit and discuss complaint; prepare for filing |
| 02/13/2020 | 1851384 | Jahan C. Sagafi | JCS | | 0.2 | $1,275.00 | $255.00 | finalize complaint and discuss with team |
| 02/13/2020 | 1851385 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss filing mechanics with team; filing fee question for clerk |
| 02/14/2020 | 1851354 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss next steps with team |
| 02/15/2020 | 1851198 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss next steps in negotiations |
| 02/18/2020 | 1851157 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss service of complaint |
| 02/19/2020 | 1851023 | Jahan C. Sagafi | JCS | | 0.4 | $1,275.00 | $510.00 | edit stipulation and discuss with team |
| 02/20/2020 | 1851003 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss city's investigation of wrongdoing |
| 02/20/2020 | 1851005 | Jahan C. Sagafi | JCS | | 0.2 | $1,275.00 | $255.00 | discuss defendant's contacts with named plaintiff |
| 02/26/2020 | 1863710 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | review and discuss consent filing |
| 02/26/2020 | 1863713 | Jahan C. Sagafi | JCS | | 0.1 | $1,275.00 | $127.50 | discuss client representation questions with team |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/02/2020 | 1883576 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | correspondence re defendant's thoughts re magistrate consent |
| 03/09/2020 | 1883408 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss discovery plan |
| 03/11/2020 | 1884230 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss discovery plan for mediation |
| 03/13/2020 | 1876567 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | discuss response to defendant re mediation discovery; correspondence with defendant |
| 03/26/2020 | 1878859 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss settlement discovery needs |
| 04/01/2020 | 1897113 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | correspondence with defendant re informal discovery |
| 04/02/2020 | 1897079 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | prepare for court call with Judge |
| 04/06/2020 | 1896973 | Jahan C. Sagafi | JCS | 0.3 | $1,275.00 | $382.50 | discuss preparation for settlement magistrate call and settlement discovery |
| 04/07/2020 | 1896936 | Jahan C. Sagafi | JCS | 0.3 | $1,275.00 | $382.50 | discuss and prepare for mediation call with court |
| 04/08/2020 | 1896809 | Jahan C. Sagafi | JCS | 0.3 | $1,275.00 | $382.50 | prep for and attend telephone conference with court re mediation |
| 04/17/2020 | 1901846 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss case strategy |
| 04/23/2020 | 1906118 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss protective order negotiations |
| 04/24/2020 | 1906078 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review correspondence re plaintiff's claims |
| 04/29/2020 | 1923604 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss order re stipulated protective order |
| 04/30/2020 | 1923584 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss mediation discovery and settlement conference with team |
| 05/01/2020 | 1923537 | Jahan C. Sagafi | JCS | 0.4 | $1,275.00 | $510.00 | prep for, attend, and follow up re settlement hearing |
| 05/06/2020 | 1923437 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss document production and next steps for review |
| 05/12/2020 | 1916217 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | discuss discovery and mediation strategy |
| 05/18/2020 | 1923301 | Jahan C. Sagafi | JCS | 0.6 | $1,275.00 | $765.00 | discuss discovery and mediation strategy |
| 06/08/2020 | 1947092 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss discovery plan |
| 06/11/2020 | 1946550 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss discovery for mediation |
| 06/17/2020 | 1963626 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss defendant's discovery obligations and plan to prepare for mediation |
| 06/23/2020 | 1946641 | Jahan C. Sagafi | JCS | 0.5 | $1,275.00 | $637.50 | discuss mediation strategy and workflow |
| 06/24/2020 | 1946609 | Jahan C. Sagafi | JCS | 0.5 | $1,275.00 | $637.50 | prep for mediation; attend settlement conference; follow up |
| 06/25/2020 | 1945689 | Jahan C. Sagafi | JCS | 0.9 | $1,275.00 | $1,147.50 | prep for mediation; discuss class representative's individual claims |
| 06/29/2020 | 1945628 | Jahan C. Sagafi | JCS | 0.6 | $1,275.00 | $765.00 | prepare for mediation |
| 06/29/2020 | 1945629 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review and discuss stipulation re extending stay |
| 07/02/2020 | 1964635 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | prepare for mediation |
| 07/06/2020 | 1964614 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | prepare for mediation |
| 07/07/2020 | 1964589 | Jahan C. Sagafi | JCS | 0.5 | $1,275.00 | $637.50 | discuss mediation brief and strategy with team |
| 07/07/2020 | 1964590 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | review mediation statement and discuss strategy re mediation |
| 07/09/2020 | 1964584 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss mediation brief and settlement strategy with team |
| 07/10/2020 | 1964555 | Jahan C. Sagafi | JCS | 0.5 | $1,275.00 | $637.50 | review, edit mediation brief and discuss with team |
| 07/11/2020 | 1964552 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss mediation briefing and next steps |
| 07/12/2020 | 1964548 | Jahan C. Sagafi | JCS | 0.3 | $1,275.00 | $382.50 | prepare for mediation |
| 07/13/2020 | 1964180 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | prepare for mediation; discuss plaintiff's individual claims and defendant's investigation |
| 07/14/2020 | 1964171 | Jahan C. Sagafi | JCS | 4.3 | $1,275.00 | $5,482.50 | mediation |
| 07/20/2020 | 1963769 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review and discuss next steps for settlement negotiations |
| 07/23/2020 | 1963690 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss preparation for next round of mediation |
| 07/23/2020 | 1963691 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss next steps in mediation prep and discovery efforts |
| 08/03/2020 | 1983559 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review and discuss claim form and next steps for settlement discussions |
| 08/12/2020 | 1983412 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | mediation preparation |
| 08/17/2020 | 1983379 | Jahan C. Sagafi | JCS | 0.3 | $1,275.00 | $382.50 | conference with court re mediation progress; prep for same |
| 08/24/2020 | 1982959 | Jahan C. Sagafi | JCS | 0.6 | $1,275.00 | $765.00 | discuss settlement discovery requests and strategy for next meeting with team |
| 08/25/2020 | 1987354 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss data sample with team |
| 08/25/2020 | 1987355 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss workflow during mediation sessions |
| 08/26/2020 | 1987330 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | discuss strategy re selection of individuals for data sample request for mediation |
| 08/28/2020 | 1987278 | Jahan C. Sagafi | JCS | 0.5 | $1,275.00 | $637.50 | review discovery and propose class members for sample data production |
| 08/31/2020 | 1987235 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | prepare for mediation |
| 09/01/2020 | 1995671 | Jahan C. Sagafi | JCS | 3.2 | $1,275.00 | $4,080.00 | mediation and follow-up |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/07/2020 | 1995613 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss mediation strategy and individual damages issues re class representative |
| 09/10/2020 | 1992363 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | discuss next steps for mediation process |
| 09/14/2020 | 1996531 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss collection of information from class members |
| 09/15/2020 | 1996703 | Jahan C. Sagafi | JCS | 1 | $1,275.00 | $1,275.00 | prepare for settlement meeting; discuss questionnaire and claim process |
| 09/16/2020 | 1997222 | Jahan C. Sagafi | JCS | 1.3 | $1,275.00 | $1,657.50 | mediation and follow-up |
| 09/23/2020 | 2032772 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review and discuss draft status report |
| 09/30/2020 | 2031929 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review and discuss notice edits |
| 10/26/2020 | 2025266 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | prepare for mediation |
| 10/28/2020 | 2025168 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | prepare for next settlement conference |
| 10/29/2020 | 2025113 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | prep for mediation session |
| 10/30/2020 | 2025090 | Jahan C. Sagafi | JCS | 1.5 | $1,275.00 | $1,912.50 | mediation |
| 11/09/2020 | 2035813 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss settlement strategy with team |
| 11/09/2020 | 2035814 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | mediation discussions |
| 11/10/2020 | 2035852 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss next steps in mediation discussions |
| 11/11/2020 | 2035920 | Jahan C. Sagafi | JCS | 0.6 | $1,275.00 | $765.00 | discuss next steps in settlement talks |
| 11/13/2020 | 2037096 | Jahan C. Sagafi | JCS | 0.7 | $1,275.00 | $892.50 | damages analysis and discussion re strategy for mediation session |
| 11/17/2020 | 2037023 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | discuss damages analysis |
| 12/01/2020 | 2043655 | Jahan C. Sagafi | JCS | 1.8 | $1,275.00 | $2,295.00 | settlement conference |
| 12/02/2020 | 2043613 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss plan for stipulation filing |
| 12/04/2020 | 2043501 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | prepare for settlement conference |
| 12/15/2020 | 2049710 | Jahan C. Sagafi | JCS | 0.3 | $1,275.00 | $382.50 | discuss settlement strategy |
| 12/22/2020 | 2052474 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review damages analysis and discuss with team |
| 12/22/2020 | 2052476 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss next steps for settlement conference with team |
| 12/28/2020 | 2052398 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss settlement strategy with team |
| 01/06/2021 | 2081365 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | settlement conference |
| 01/14/2021 | 2081701 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss damages analysis |
| 01/28/2021 | 2071279 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review correspondence re settlement negotiations |
| 02/10/2021 | 2082335 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | prepare for mediation |
| 02/11/2021 | 2080438 | Jahan C. Sagafi | JCS | 1 | $1,275.00 | $1,275.00 | settlement conference, prep, and follow-up |
| 02/24/2021 | 2089549 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss damages estimate |
| 04/13/2021 | 2150724 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss settlement negotiations and strategy |
| 06/04/2021 | 2150203 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss next steps in settlement negotiations |
| 06/16/2021 | 2159122 | Jahan C. Sagafi | JCS | 1 | $1,275.00 | $1,275.00 | prepare for, attend, and follow up re settlement conference |
| 06/17/2021 | 2159085 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | discuss negotiations strategy |
| 06/30/2021 | 2167486 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review correspondence re settlement process |
| 07/06/2021 | 2169152 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | discuss next steps in settlement discussions |
| 07/26/2021 | 2182856 | Jahan C. Sagafi | JCS | 0.2 | $1,275.00 | $255.00 | review correspondence; discuss administration with administrator and team |
| 07/30/2021 | 2182692 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review correspondence re settlement |
| 08/04/2021 | 2213046 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | prepare for settlement conference |
| 08/12/2021 | 2192779 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss work allocation and upcoming meet and confer session |
| 08/13/2021 | 2192758 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss settlement strategy with team |
| 11/30/2021 | 2254932 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | discuss damages analysis and expert report |
| 03/23/2022 | 2312664 | Jahan C. Sagafi | JCS | 0.1 | $1,275.00 | $127.50 | review administrator correspondence |
| **Total** | | **Jahan C. Sagafi** | | **40.4** | | **$51,510.00** | |
| | | | | | | | |
| 03/06/2020 | 1862396 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Conference with ATK re sufficiency of pleadings. |
| 03/06/2020 | 1862397 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with JMS, ATK re sufficiency of pleadings. |
| 07/06/2020 | 1946393 | Michael J. Scimone | MJS | 0.9 | $1,275.00 | $1,147.50 | Conference with RWD re mediation strategy. |
| 07/06/2020 | 1946394 | Michael J. Scimone | MJS | 0.9 | $1,275.00 | $1,147.50 | Review draft mediation statement. |
| 07/07/2020 | 1947748 | Michael J. Scimone | MJS | 0.5 | $1,275.00 | $637.50 | Review data correction process provisions from comparable settlements. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/07/2020 | 1947749 | Michael J. Scimone | MJS | 1 | $1,275.00 | $1,275.00 | Conference with RWD, NRF, J. Barton, JCS re mediation and damages claims. |
| 07/14/2020 | 1952586 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with JCS re mediation. |
| 07/13/2021 | 2170079 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Conference with RWD re case background. |
| 07/20/2021 | 2174191 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review draft status report, correspondence re damages estimates. |
| 07/26/2021 | 2178114 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Correspondence with co-counsel re damages calculations. |
| 07/30/2021 | 2181028 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review damages calculations. |
| 08/03/2021 | 2183457 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Conference with RWD re preparing for mediation. |
| 08/04/2021 | 2184968 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Attend settlement conference before MJ Corley. |
| 08/04/2021 | 2184970 | Michael J. Scimone | MJS | 0.9 | $1,275.00 | $1,147.50 | Review mediation statement. |
| 08/06/2021 | 2186289 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review draft pro hac vice motion. |
| 08/12/2021 | 2189302 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review defendant's position re settlement proposal. |
| 08/13/2021 | 2189958 | Michael J. Scimone | MJS | 1.4 | $1,275.00 | $1,785.00 | Attend settlement meet-and-confer with J. Barton, V. Cheng, defendant. |
| 08/13/2021 | 2189959 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Review notes of mediation. |
| 08/13/2021 | 2189960 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with co-counsel re settlement conference with opposing counsel. |
| 08/17/2021 | 2191399 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Telephone call from client. |
| 08/19/2021 | 2192725 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review memo re burden standards in USERRA 4311 claims. |
| 08/30/2021 | 2198066 | Michael J. Scimone | MJS | 1.6 | $1,275.00 | $2,040.00 | Attend settlement conference with MJ Corley. |
| 08/30/2021 | 2198067 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with co-counsel re settlement process. |
| 09/08/2021 | 2202693 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Review and analyze City's counteroffer, correspondence with co-counsel re same. |
| 09/15/2021 | 2206656 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Draft correspondence with city re settlement proposal, evaluation of same. |
| 09/15/2021 | 2206657 | Michael J. Scimone | MJS | 1.2 | $1,275.00 | $1,530.00 | Conference with V. Cheng, J. Rolnick re settlement proposal. |
| 09/15/2021 | 2206658 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review defendant's settlement proposal. |
| 09/17/2021 | 2207924 | Michael J. Scimone | MJS | 1 | $1,275.00 | $1,275.00 | Draft correspondence to opposing counsel re class settlement proposal. |
| 09/22/2021 | 2210185 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Draft correspondence to opposing counsel re settlement. |
| 09/27/2021 | 2212567 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with V. Cheng re letter to opposing counsel re counteroffer. |
| 09/28/2021 | 2213598 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Finalize correpsondence with opposing counsel re counteroffer. |
| 09/29/2021 | 2214336 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with client re settlement offer. |
| 10/04/2021 | 2216839 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review counteroffer from opposing counsel. |
| 10/07/2021 | 2219635 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Review draft response to City's settlement proposal. |
| 10/19/2021 | 2225311 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with DXS, V. Cheng re data production. |
| 10/21/2021 | 2227003 | Michael J. Scimone | MJS | 0.5 | $1,275.00 | $637.50 | Conference with client re holiday pay, premium pay issue, correspondence with co-counsel re same. |
| 10/22/2021 | 2227713 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Conference with client re settlement strategy, basis for damages calculations. |
| 10/22/2021 | 2227714 | Michael J. Scimone | MJS | 2.3 | $1,275.00 | $2,932.50 | Settlement conference before MJ Corley. |
| 10/26/2021 | 2229221 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review and edit draft status report. |
| 11/11/2021 | 2240401 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Review background re client's individual claims and damages. |
| 11/24/2021 | 2248059 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Correspondence with NRF, J. Barton, V. Cheng re damages analysis. |
| 11/30/2021 | 2249773 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with JCS, NRF, J. Barton re damages analysis. |
| 12/06/2021 | 2253303 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton re settlement conference and damages analysis. |
| 12/06/2021 | 2253304 | Michael J. Scimone | MJS | 0.5 | $1,275.00 | $637.50 | Attend settlement conference before MJ Corley. |
| 12/20/2021 | 2261116 | Michael J. Scimone | MJS | 0.6 | $1,275.00 | $765.00 | Review draft settlement agreement. |
| 12/28/2021 | 2265817 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Review and edit draft settlement agreement. |
| 01/19/2022 | 2275191 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Correspondence with client re negotiation and next steps. |
| 01/21/2022 | 2277010 | Michael J. Scimone | MJS | 0.9 | $1,275.00 | $1,147.50 | Settlement conference with MJ Corley. |
| 02/07/2022 | 2286380 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review draft status report. |
| 02/09/2022 | 2287892 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re settlement demand. |
| 02/10/2022 | 2288509 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re settlement demand. |
| 02/22/2022 | 2293672 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review defendant's edits to draft memorandum of understanding. |
| 02/24/2022 | 2294970 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re client settlement demand. |
| 02/28/2022 | 2296513 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review NRF evaluation re damages, correspondence re same. |
| 03/03/2022 | 2299167 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Conference with J. Barton re mediation timing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/07/2022 | 2300578 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review J. Barton edits to settlement agreement, correspondence re same. |
| 03/22/2022 | 2308543 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Conference with V. Cheng re mediation demand. |
| 03/23/2022 | 2309236 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re settlement strategy. |
| 03/25/2022 | 2310489 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Correspondence with opposing counsel re mediation. |
| 04/08/2022 | 2318319 | Michael J. Scimone | MJS | 1 | $1,275.00 | $1,275.00 | Scheduling conference before Judge Corley. |
| 04/25/2022 | 2325540 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Settlement conference with MJ Corley. |
| 04/27/2022 | 2327237 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with co-counsel re settlement negotiation. |
| 04/28/2022 | 2327892 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Review edits to draft settlement agreement. |
| 04/28/2022 | 2327893 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Conferene with Defendants, co-counsel re settlement agreement. |
| 05/04/2022 | 2331384 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Conference with client re settlement status, correspondence with NRF re same. |
| 05/09/2022 | 2333763 | Michael J. Scimone | MJS | 4.5 | $1,275.00 | $5,737.50 | Attend settlement conference. |
| 05/09/2022 | 2333764 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with NRF re settlement conference. |
| 05/10/2022 | 2334439 | Michael J. Scimone | MJS | 0.8 | $1,275.00 | $1,020.00 | Review and edit draft agreement in priinciple. |
| 05/10/2022 | 2334440 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton, V. Cheng re settlement conference, review case management statement. |
| 05/11/2022 | 2335055 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with co-counsel re draft settlement language. |
| 05/26/2022 | 2343490 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with client re sick leave accrual. |
| 06/21/2022 | 2362900 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review draft status report. |
| 07/26/2022 | 2377285 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review draft settlement term sheet. |
| 08/08/2022 | 2384857 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Correspondence with client, review draft settlement language in preparation for settlement conference. |
| 08/08/2022 | 2384871 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Conference with J. Barton re settlement strategy. |
| 08/08/2022 | 2384902 | Michael J. Scimone | MJS | 0.8 | $1,275.00 | $1,020.00 | Attend settlement conference. |
| 08/08/2022 | 2385117 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Conference with client re damages methodology. |
| 08/09/2022 | 2385676 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Review draft settlement language, status report. |
| 10/17/2022 | 2424187 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review opposing counsel edits, correspondence with co-counsel re same. |
| 10/21/2022 | 2427471 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Telephone call to client, correspondence with J. Barton re same. |
| 10/24/2022 | 2428723 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Conference with J. Barton re pension calculation issue. |
| 11/04/2022 | 2435924 | Michael J. Scimone | MJS | 0.6 | $1,275.00 | $765.00 | Settlement conference re attorneys' fees. |
| 11/07/2022 | 2437216 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with client re pension claims. |
| 11/10/2022 | 2439338 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review draft request for extension of stay. |
| 11/21/2022 | 2446916 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re term sheet. |
| 12/07/2022 | 2458622 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton re December mediation. |
| 02/10/2023 | 2502123 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review stipulation to extend deadlines. |
| 03/30/2023 | 2535014 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton re extension of stay. |
| 04/24/2023 | 2551245 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Review client complaint re workplace treatment. |
| 05/23/2023 | 2572644 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re settlement demand. |
| 05/23/2023 | 2573281 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review joint stipulation to extend stay. |
| 06/05/2023 | 2580888 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re retirement plan changes. |
| 08/03/2023 | 2623970 | Michael J. Scimone | MJS | 0.7 | $1,275.00 | $892.50 | Review draft settlement agreement. |
| 08/15/2023 | 2631106 | Michael J. Scimone | MJS | 0.8 | $1,275.00 | $1,020.00 | Conference with J. Barton, C. Downes, NRF re settlement agreement and process. |
| 10/17/2023 | 2670179 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re upcoming settlement conference and status report. |
| 11/13/2023 | 2687917 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with co-counsel re settlement conference. |
| 11/14/2023 | 2688936 | Michael J. Scimone | MJS | 1.4 | $1,275.00 | $1,785.00 | Review and clean up fee entries to support fee demand. |
| 11/15/2023 | 2689888 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with co-counsel re fee and cost negotiation. |
| 11/16/2023 | 2690561 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Conference with J. Barton re negotiation strategy. |
| 11/16/2023 | 2690567 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review draft status report and proposed order. |
| 11/20/2023 | 2692173 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review edits to draft status report. |
| 01/03/2024 | 2717489 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with client re reemployment rights and FMLA. |
| 02/05/2024 | 2740099 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Correspondence with client re denial of reemployment. |
| 02/07/2024 | 2742014 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with co-counsel re client USERRA issues. |
| 02/08/2024 | 2743030 | Michael J. Scimone | MJS | 1.2 | $1,275.00 | $1,530.00 | Draft correspondence to City attorneys re client's continuing FMLA issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/08/2024 | 2743031 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Correspondence with client re ongoing USERRA noncompliance. |
| 02/08/2024 | 2743032 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review draft stipulation to extend stay. |
| 02/09/2024 | 2743832 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with City of San Francisco attorneys re USERRA application. |
| 02/21/2024 | 2751492 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with City Attorney, client re reemployment procedures. |
| 02/22/2024 | 2752369 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with client, City Attorney's office re reemployment procedures. |
| 02/27/2024 | 2755363 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review defendant's edits to draft settlement agreement, correspondence with co-counsel re same. |
| 02/27/2024 | 2755365 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with defendant, client re changes in reemployment practices. |
| 03/11/2024 | 2764868 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton re mediation dates. |
| 03/12/2024 | 2765804 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re fee negotiation. |
| 03/15/2024 | 2768177 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton re fee records. |
| 03/18/2024 | 2769256 | Michael J. Scimone | MJS | 0.6 | $1,275.00 | $765.00 | Review fee entries for privilege, correspondence with J. Barton re same. |
| 03/22/2024 | 2772722 | Michael J. Scimone | MJS | 1.3 | $1,275.00 | $1,657.50 | Conference with J. Barton, C. Downes re edits to settlement agreement. |
| 04/19/2024 | 2791396 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Conference with J. Barton, M. Yan re settlement. |
| 04/22/2024 | 2792467 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review draft status report. |
| 04/22/2024 | 2792468 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Review fee detail, correspondence with opposing counsel re same. |
| 04/23/2024 | 2793296 | Michael J. Scimone | MJS | 1.6 | $1,275.00 | $2,040.00 | Settlement conference before J. Corley. |
| 05/07/2024 | 2802263 | Michael J. Scimone | MJS | 0.8 | $1,275.00 | $1,020.00 | Review status report, letter to opposing counsel re service awards. |
| 05/13/2024 | 2805626 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with opposing counsel re responses to fee and service award demands. |
| 05/17/2024 | 2809711 | Michael J. Scimone | MJS | 0.6 | $1,275.00 | $765.00 | Conference with J. Barton re damages methodology, correspondence with client re same. |
| 05/21/2024 | 2812249 | Michael J. Scimone | MJS | 0.8 | $1,275.00 | $1,020.00 | Settlement conference with J. Barton, opposing counsel. |
| 05/22/2024 | 2813218 | Michael J. Scimone | MJS | 0.9 | $1,275.00 | $1,147.50 | Conference with client re damages methodology, service awards, correspondence with J. Barton re same. |
| 05/22/2024 | 2813222 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton re settlement strategy. |
| 05/28/2024 | 2815883 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Review edits to damages methodology, correspondence with J. Barton re same. |
| 05/28/2024 | 2815884 | Michael J. Scimone | MJS | 3.4 | $1,275.00 | $4,335.00 | Attend settlement conference before J. Corley. |
| **Total** | | **Michael J. Scimone** | | **56.1** | | **$71,527.50** | |
| 07/01/2020 | 1945966 | Naomi Campusano | NCX | 0.8 | $285.00 | $228.00 | Upload client documents to Nuix and email team re same. |
| 12/02/2020 | 2041716 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Schedule meeting with RWD. |
| 12/03/2020 | 2041733 | Naomi Campusano | NCX | 0.4 | $285.00 | $114.00 | Video conference with RWD re case overview and pending filing. |
| 12/03/2020 | 2041736 | Naomi Campusano | NCX | 0.8 | $285.00 | $228.00 | Prepare joint stipulation re certification of Notice and Survey with exhibits and email RWD for review. |
| 12/04/2020 | 2041739 | Naomi Campusano | NCX | 0.6 | $285.00 | $171.00 | Finalize joint stipulation for filing. |
| 12/04/2020 | 2041741 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Correspondence with RWD re approval of docket text. |
| 12/04/2020 | 2041743 | Naomi Campusano | NCX | 0.8 | $285.00 | $228.00 | File joint stipulation re certification of notice and survey. |
| 12/04/2020 | 2041744 | Naomi Campusano | NCX | 0.4 | $285.00 | $114.00 | Email court word copy of proposed order. |
| 12/04/2020 | 2041787 | Naomi Campusano | NCX | 0.5 | $285.00 | $142.50 | Calendar settlement conference. |
| 12/04/2020 | 2041790 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Review judge's rules re courtesy copies. |
| 12/15/2020 | 2050438 | Naomi Campusano | NCX | 0.4 | $285.00 | $114.00 | Calendar deadlines to file joint status report. |
| 12/15/2020 | 2050440 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with RWD re joint status report deadline. |
| 01/08/2021 | 2058173 | Naomi Campusano | NCX | 0.6 | $285.00 | $171.00 | Calendar deadlines in the proposed order. |
| 01/21/2021 | 2065243 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Telephone conference with potential class member re notice and survey. |
| 01/21/2021 | 2065248 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Request copy of notice and survey sent to potential class members from co-counsel. |
| 01/21/2021 | 2065249 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Save notice and survey to case file. |
| 01/22/2021 | 2065270 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Schedule conference with RWD re case update. |
| 01/25/2021 | 2064545 | Naomi Campusano | NCX | 0.4 | $285.00 | $114.00 | Attend meeting with RWD re notice and survey review and potential client calls. |
| 01/25/2021 | 2064548 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with RWD re scheduled client call. |
| 03/09/2021 | 2094491 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Correspondence with RWD re case status. |
| 03/10/2021 | 2095500 | Naomi Campusano | NCX | 0.6 | $285.00 | $171.00 | Update case memo. |
| 03/22/2021 | 2106978 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Save defendant's production in case file. |
| 03/22/2021 | 2106979 | Naomi Campusano | NCX | 1.1 | $285.00 | $313.50 | Import defendant's production into Nuix and email team re same. |
| 03/22/2021 | 2106980 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with RWD re missing defendant's production. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/26/2021 | 2107743 | Naomi Campusano | NCX | 0.7 | $285.00 | $199.50 | Sort and save client surveys in case file. |
| 03/31/2021 | 2108410 | Naomi Campusano | NCX | 0.5 | $285.00 | $142.50 | Download and save client surveys in case file. |
| 04/14/2021 | 2122542 | Naomi Campusano | NCX | 1.1 | $285.00 | $313.50 | File stipulation and proposed order and email team re same. |
| 04/14/2021 | 2122549 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with Judge re proposed order. |
| 04/22/2021 | 2124231 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Update calendar entry re deadline for existing stay. |
| 06/08/2021 | 2156835 | Naomi Campusano | NCX | 1.5 | $285.00 | $427.50 | Import defendant's production into Nuix and email team re same. |
| 06/08/2021 | 2156836 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Download defendant's production and save in case file. |
| 06/10/2021 | 2158107 | Naomi Campusano | NCX | 1.5 | $285.00 | $427.50 | Telephone conference with survey respondent re in depth analysis of military leave and pensions benefits. |
| 06/10/2021 | 2158110 | Naomi Campusano | NCX | 0.5 | $285.00 | $142.50 | Draft notes re telephone conference with potential client and email RWD re same. |
| 06/14/2021 | 2159182 | Naomi Campusano | NCX | 1.3 | $285.00 | $370.50 | Telephone conference with survey respondent re missing information on survey. |
| 06/14/2021 | 2159186 | Naomi Campusano | NCX | 0.5 | $285.00 | $142.50 | Draft notes from telephone conference with survey respondent and email RWD. |
| 06/15/2021 | 2159199 | Naomi Campusano | NCX | 0.4 | $285.00 | $114.00 | Update calendar entry re settlement conference. |
| 06/15/2021 | 2159202 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with survey respondent re additional information. |
| 06/15/2021 | 2159203 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Correspondence with RWD re survey information. |
| 07/07/2021 | 2176980 | Naomi Campusano | NCX | 1.7 | $285.00 | $484.50 | Download defendant’s production and email RWD re same. |
| 07/07/2021 | 2176982 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Correspondence with RWD re importing defendant’s production in Nuix. |
| 07/19/2021 | 2177593 | Naomi Campusano | NCX | 0.7 | $285.00 | $199.50 | Send file transfer protocol to co-counsel and email RDW re same. |
| 07/20/2021 | 2177682 | Naomi Campusano | NCX | 0.7 | $285.00 | $199.50 | Send file transfer protocol to defense counsel and email RDW re same. |
| 07/21/2021 | 2179965 | Naomi Campusano | NCX | 0.7 | $285.00 | $199.50 | Download stipulation, proposed order and joint status report and save in case file. |
| 07/22/2021 | 2179966 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Update calendar with new dates. |
| 08/03/2021 | 2190637 | Naomi Campusano | NCX | 1.6 | $285.00 | $456.00 | Draft notice of withdrawal for RWD. |
| 08/03/2021 | 2190639 | Naomi Campusano | NCX | 0.7 | $285.00 | $199.50 | Draft pro hac vice motion. |
| 08/03/2021 | 2190644 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Correspondence with RWD re notice of withdrawal. |
| 08/04/2021 | 2190647 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Correspondence with RWD re settlement conference. |
| 08/04/2021 | 2190651 | Naomi Campusano | NCX | 1 | $285.00 | $285.00 | Calendar new deadlines from settlement conference order. |
| 08/04/2021 | 2194716 | Naomi Campusano | NCX | 0.4 | $285.00 | $114.00 | Save meet and confer order in case file. |
| 08/04/2021 | 2199026 | Naomi Campusano | NCX | 0.6 | $285.00 | $171.00 | File notice of withdrawal for RWD. |
| 08/05/2021 | 2190691 | Naomi Campusano | NCX | 0.6 | $285.00 | $171.00 | Finalize notice of withdrawal for filing. |
| 08/06/2021 | 2190694 | Naomi Campusano | NCX | 1.2 | $285.00 | $342.00 | Draft pro hac vice application and email MJS for review. |
| 08/06/2021 | 2194724 | Naomi Campusano | NCX | 1.8 | $285.00 | $513.00 | Finalize and file pro hac vice application for MJS. |
| 08/06/2021 | 2194728 | Naomi Campusano | NCX | 1.3 | $285.00 | $370.50 | Correspondence with MJS and JLM re pro hac vice application. |
| 08/06/2021 | 2199019 | Naomi Campusano | NCX | 0.4 | $285.00 | $114.00 | Update calendar with new deadlines from settlement conference. |
| 08/09/2021 | 2194774 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Research local and judge’s rules re motion requirements and correspondence with MJS re same. |
| 08/12/2021 | 2197670 | Naomi Campusano | NCX | 0.7 | $285.00 | $199.50 | Update case memo. |
| 08/12/2021 | 2197672 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Correspondence with SXO re case memo. |
| 09/27/2021 | 2213882 | Naomi Campusano | NCX | 0.4 | $285.00 | $114.00 | Finalize letter and send to MJS for review. |
| 10/28/2021 | 2237234 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with JLM re further check-in. |
| 01/21/2022 | 2277187 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with MXS re billing confirmation email. |
| 01/25/2022 | 2282445 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Update case memo and upload to share file. |
| 02/15/2022 | 2295026 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with JML re calendaring deadline. |
| 03/11/2022 | 2315560 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Save filed notice to case file. |
| 04/26/2022 | 2326759 | Naomi Campusano | NCX | 0.2 | $285.00 | $57.00 | Correspondence with JLM re calendaring deadlines on LinkedIn edocket. |
| 05/02/2022 | 2330816 | Naomi Campusano | NCX | 0.1 | $285.00 | $28.50 | Correspondence with team re staffing. |
| 05/16/2022 | 2345513 | Naomi Campusano | NCX | 0.3 | $285.00 | $85.50 | Download and save copy of order to case file and email JLM to calendar deadlines. |
| **Total** | | **Naomi Campusano** | | **36.1** | | **$10,288.50** | |
| 07/14/2020 | 1960006 | Nina R. Frank | NRF | 1.8 | $900.00 | $1,620.00 | Mediation |
| 08/31/2020 | 1984000 | Nina R. Frank | NRF | 0.4 | $900.00 | $360.00 | Correspondence with RWD (.4). |
| 09/01/2020 | 1994111 | Nina R. Frank | NRF | 2 | $900.00 | $1,800.00 | Correspondence with RWD, on call for mediation |
| 09/07/2020 | 1994256 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with RWD and JSS (.2). |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/09/2020 | 1994285 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with RWD (.2). |
| 09/10/2020 | 1994287 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with RWD (.2). |
| 11/23/2021 | 2309307 | Nina R. Frank | NRF | 0.7 | $900.00 | $630.00 | Correspondence with MJS; review documents. |
| 11/24/2021 | 2252415 | Nina R. Frank | NRF | 0.5 | $900.00 | $450.00 | Correspondence with MJS; review documents. |
| 12/01/2021 | 2252437 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MJS and JSS. |
| 11/09/2022 | 2438614 | Nina R. Frank | NRF | 0.3 | $900.00 | $270.00 | Correspondence with MLS and J. Stoughton. |
| 11/14/2022 | 2441513 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MCS and J. Barton. |
| 04/24/2023 | 2551602 | Nina R. Frank | NRF | 0.4 | $900.00 | $360.00 | Correspondence with MJS and client D. Anderson. |
| 08/14/2023 | 2630999 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MJS and co-counsel. |
| 08/15/2023 | 2631014 | Nina R. Frank | NRF | 0.9 | $900.00 | $810.00 | Teleconference with MJS and J. Barton re agreement. |
| 11/15/2023 | 2689221 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MJS. |
| 02/08/2024 | 2742303 | Nina R. Frank | NRF | 0.2 | $900.00 | $180.00 | Correspondence with MCS and client. |
| 02/08/2024 | 2744017 | Nina R. Frank | NRF | 0.3 | $900.00 | $270.00 | Correspondence with MCS and client. |
| 02/21/2024 | 2751833 | Nina R. Frank | NRF | 0.3 | $900.00 | $270.00 | Correspondence with MCS and client; correspondence with M. Yan. |
| | **Total** | **Nina R. Frank** | | **9.2** | | **$8,280.00** | |
| 12/12/2018 | 1533733 | Peter Romer-Friedman | PRF | 1.5 | $1,275.00 | $1,912.50 | Call with RD and PC re claims |
| 12/27/2018 | 1533717 | Peter Romer-Friedman | PRF | 0.4 | $1,275.00 | $510.00 | Call with RD re investigation and email info re retainer |
| 01/08/2019 | 1540145 | Peter Romer-Friedman | PRF | 1.8 | $1,275.00 | $2,295.00 | Review of memo and call with RD re claims, retainer, edits to retainer |
| 02/28/2019 | 1576931 | Peter Romer-Friedman | PRF | 0.1 | $1,275.00 | $127.50 | Call with RD re co counsel call and update re client |
| 03/11/2019 | 1585742 | Peter Romer-Friedman | PRF | 0.2 | $1,275.00 | $255.00 | Call with RD re follow up on claims and call with B&L, next steps in litigation |
| 04/10/2019 | 1609953 | Peter Romer-Friedman | PRF | 0.2 | $1,275.00 | $255.00 | Email with RJB and RD re pre litigation strategy, drafting complaint |
| 08/13/2019 | 1710746 | Peter Romer-Friedman | PRF | 0.5 | $1,275.00 | $637.50 | Call with O& and B&L re drafting complaint issues |
| 08/15/2019 | 1710741 | Peter Romer-Friedman | PRF | 0.8 | $1,275.00 | $1,020.00 | Read draft complaint |
| 08/30/2019 | 1727014 | Peter Romer-Friedman | PRF | 7.5 | $1,275.00 | $9,562.50 | Editing complaint |
| 09/01/2019 | 1727130 | Peter Romer-Friedman | PRF | 2 | $1,275.00 | $2,550.00 | Edits to demand letter and research re same |
| 09/03/2019 | 1727113 | Peter Romer-Friedman | PRF | 0.5 | $1,275.00 | $637.50 | Calls with RD, RJB, email with both re demand letter and complaint |
| 09/13/2019 | 1738662 | Peter Romer-Friedman | PRF | 0.2 | $1,275.00 | $255.00 | Email with RD and JCS re demand letter |
| 11/05/2019 | 1781188 | Peter Romer-Friedman | PRF | 0.3 | $1,275.00 | $382.50 | Edits to case memo and email with ATK re same |
| 11/11/2019 | 1781272 | Peter Romer-Friedman | PRF | 0.5 | $1,275.00 | $637.50 | Revisions to case memo, email with CAPG lit committee, email with RJB re complaint |
| 11/25/2019 | 1794525 | Peter Romer-Friedman | PRF | 0.5 | $1,275.00 | $637.50 | Edits to DFEH charge and conversations with RD re case |
| 12/05/2019 | 1826079 | Peter Romer-Friedman | PRF | 0.2 | $1,275.00 | $255.00 | Email complaint to opposing counsel |
| 01/09/2020 | 1826115 | Peter Romer-Friedman | PRF | 6 | $1,275.00 | $7,650.00 | Telephone call with San Francisco City attorney and follow-up strategy call with R. Dempsey and J. Burt. |
| | **Total** | **Peter Romer-Friedman** | | **23.2** | | **$29,580.00** | |
| 11/12/2018 | 1499693 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Research re D. Anderson USERRA intake. |
| 11/12/2018 | 1499734 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Intake with D. Anderson re potential USERRA claim. |
| 11/15/2018 | 1503942 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Correspondence with D. Anderson re potential USERRA claim. |
| 11/16/2018 | 1504176 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re USERRA intake. |
| 11/20/2018 | 1506826 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Conference with PRF re USERRA PC. |
| 11/24/2018 | 1508213 | Rachel W. Dempsey | RWD | 1.7 | $700.00 | $1,190.00 | Research potential legal violations for USERRA investigation. |
| 11/29/2018 | 1512696 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Correspondence with PRF re D. Anderson USERRA intake. |
| 12/03/2018 | 1515761 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with D. Anderson re potential USERRA case. |
| 12/03/2018 | 1515851 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with PRF re D. Anderson USERRA claim. |
| 12/10/2018 | 1520989 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re USERRA intake. |
| 12/10/2018 | 1521199 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re USERRA investigation. |
| 12/12/2018 | 1523231 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF re potential client meeting with D. Anderson. |
| 12/12/2018 | 1523250 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with PRF re potential client meeting with D. Anderson. |
| 12/12/2018 | 1523397 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Prepare for meeting with potential client D. Anderson. |
| 12/12/2018 | 1523539 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Intake with potential client D. Anderson. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/12/2018 | 1523545 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with PRF re potential client meeting with D. Anderson. |
| 12/12/2018 | 1523697 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with D. Anderson re documentation and follow-up to meeting. |
| 12/14/2018 | 1525022 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re follow-up to conference. |
| 12/18/2018 | 1527285 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re follow-up to meeting. |
| 12/20/2018 | 1530161 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re documents for investigation. |
| 12/21/2018 | 1531294 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review D. Anderson documents for investigation. |
| 12/21/2018 | 1531295 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with D. Anderson re investigation. |
| 12/27/2018 | 1532489 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with PRF re investigation and potential retainer. |
| 12/27/2018 | 1532692 | Rachel W. Dempsey | RWD | 1.9 | $700.00 | $1,330.00 | Review documents and research legal basis for claims. |
| 12/28/2018 | 1533355 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Draft retainer for D. Anderson. |
| 12/28/2018 | 1533414 | Rachel W. Dempsey | RWD | 1.5 | $700.00 | $1,050.00 | Research factual and legal basis for claims. |
| 12/29/2018 | 1533516 | Rachel W. Dempsey | RWD | 1.3 | $700.00 | $910.00 | Research potential claims. |
| 12/30/2018 | 1533545 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Research and summarize potential claims. |
| 01/02/2019 | 1534641 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with PRF re investigation. |
| 01/03/2019 | 1535867 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with D. Anderson re investigation. |
| 01/07/2019 | 1538217 | Rachel W. Dempsey | RWD | 1.1 | $700.00 | $770.00 | Conference with PRF re investigation, retainer, and demand letter. |
| 01/08/2019 | 1538997 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re investigation and retainer. |
| 01/08/2019 | 1539132 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Correspondence with PRF re potential co-counsel. |
| 01/09/2019 | 1539522 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with D. Anderson re retainer and demand letter. |
| 01/09/2019 | 1540045 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF re retainer agreement for potential client. |
| 01/15/2019 | 1543285 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re retainer. |
| 01/16/2019 | 1544457 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re paralegal assignments. |
| 01/18/2019 | 1546138 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with ML and DXR re retainer agreement. |
| 01/25/2019 | 1550825 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with potential co-counsel re claims. |
| 01/28/2019 | 1551598 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re status of investigation. |
| 01/31/2019 | 1554506 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with DXR re case background and responsibilities. |
| 02/07/2019 | 1561897 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF re potential co-counsel. |
| 02/14/2019 | 1567268 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Review documentation re claims from D. Anderson. |
| 02/15/2019 | 1568828 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with PRF re scheduling a call with co-counsel. |
| 02/15/2019 | 1568832 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with potential co-counsel re co-counseling. |
| 02/18/2019 | 1569136 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re potentially co-counseling. |
| 02/19/2019 | 1569712 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF and J. Barton re potential complaint. |
| 02/25/2019 | 1573098 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton and V. Cheng re potential co-counseling. |
| 02/28/2019 | 1576923 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with PRF re conference with potential co-counsel. |
| 03/01/2019 | 1577280 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re potential co-counsel relationship. |
| 03/07/2019 | 1583075 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS and LIM re plan for conference with N. Abell re monitoring. |
| 03/08/2019 | 1583789 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review memo re claims to prepare for call with potential co-counsel. |
| 03/08/2019 | 1583826 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Conference with J. Barton, V. Cheng, and PRF re complaint and/or demand letter. |
| 03/08/2019 | 1583828 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with PRF re filing of complaint and/or demand letter. |
| 03/11/2019 | 1584877 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with PRF re potential complaint. |
| 03/11/2019 | 1585600 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re complaint and demand letter. |
| 03/11/2019 | 1585668 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with D. Anderson re potential claims and complaint filing. |
| 03/11/2019 | 1585670 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF re D. Anderson Department of Labor investigation. |
| 03/13/2019 | 1587332 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re potential demand letter. |
| 04/09/2019 | 1609403 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re drafting complaint. |
| 04/11/2019 | 1611380 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with V. Cheng re complaint drafting. |
| 04/11/2019 | 1611393 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF re co-counseling agreement. |
| 04/15/2019 | 1613602 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re drafting complaint. |
| 04/18/2019 | 1617532 | Rachel W. Dempsey | RWD | 2.9 | $700.00 | $2,030.00 | Draft complaint. |
| 04/18/2019 | 1617533 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with ALK re pleading regulatory violations for drafting complaint. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/19/2019 | 1618363 | Rachel W. Dempsey | RWD | 2.8 | $700.00 | $1,960.00 | Draft complaint. |
| 04/23/2019 | 1620472 | Rachel W. Dempsey | RWD | 1.2 | $700.00 | $840.00 | Draft complaint. |
| 04/24/2019 | 1621537 | Rachel W. Dempsey | RWD | 2.5 | $700.00 | $1,750.00 | Draft complaint. |
| 04/25/2019 | 1621857 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re complaint and demand letter. |
| 04/25/2019 | 1621876 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re drafting complaint. |
| 04/25/2019 | 1622158 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Edit complaint. |
| 04/25/2019 | 1622376 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with D. Anderson re facts in complaint. |
| 04/26/2019 | 1622956 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton and V. Cheng re co-counseling agreement. |
| 04/28/2019 | 1623691 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review correspondence with J. Barton re terms of co-counseling agreement. |
| 04/29/2019 | 1624164 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re complaint and co-counseling agreement. |
| 05/17/2019 | 1640346 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Draft co-counseling agreement. |
| 05/24/2019 | 1645402 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Correspondence with V. Cheng re complaint and class size. |
| 06/12/2019 | 1660112 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Leave voicemail with D. Anderson re case schedule. |
| 07/02/2019 | 1675168 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re claims. |
| 07/08/2019 | 1677984 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Research San Francisco's variable defined benefit contribution for complaint. |
| 07/12/2019 | 1682303 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with potential class member. |
| 07/12/2019 | 1682549 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Intake with potential class member. |
| 07/12/2019 | 1682613 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Write up notes from intake call with potential class member. |
| 07/22/2019 | 1689438 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review V. Cheng edits to complaint. |
| 07/22/2019 | 1689439 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with V. Cheng re edits to complaint. |
| 07/24/2019 | 1691824 | Rachel W. Dempsey | RWD | 2.2 | $700.00 | $1,540.00 | Review and edit complaint. |
| 07/25/2019 | 1692319 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with DXR re case documents. |
| 07/25/2019 | 1692906 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Edit complaint. |
| 07/26/2019 | 1693369 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with potential class member re claims. |
| 07/26/2019 | 1693612 | Rachel W. Dempsey | RWD | 2.3 | $700.00 | $1,610.00 | Edit complaint. |
| 07/29/2019 | 1694977 | Rachel W. Dempsey | RWD | 1.2 | $700.00 | $840.00 | Edit complaint. |
| 07/29/2019 | 1695321 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with D. Anderson re complaint. |
| 07/30/2019 | 1695358 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re complaint edits. |
| 07/30/2019 | 1695561 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with SSI re damages calculations. |
| 07/31/2019 | 1697092 | Rachel W. Dempsey | RWD | 1.4 | $700.00 | $980.00 | Edit complaint. |
| 08/01/2019 | 1698388 | Rachel W. Dempsey | RWD | 1.5 | $700.00 | $1,050.00 | Edit complaint. |
| 08/02/2019 | 1698803 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re factual record. |
| 08/05/2019 | 1700139 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Prepare for conference with V. Cheng re USERRA complaint. |
| 08/05/2019 | 1700140 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with V. Cheng re USERRA complaint. |
| 08/05/2019 | 1701069 | Rachel W. Dempsey | RWD | 2.6 | $700.00 | $1,820.00 | Edit complaint. |
| 08/06/2019 | 1701619 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re leave documents. |
| 08/06/2019 | 1702234 | Rachel W. Dempsey | RWD | 2.3 | $700.00 | $1,610.00 | Edit complaint. |
| 08/07/2019 | 1703465 | Rachel W. Dempsey | RWD | 1.9 | $700.00 | $1,330.00 | Edit complaint. |
| 08/12/2019 | 1706099 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with PRF and co-counsel re complaint. |
| 08/13/2019 | 1707552 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Conference with PRF, J. Barton, and V. Cheng re complaint. |
| 08/13/2019 | 1707629 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Correspondence with PRF re litigation committee request. |
| 08/13/2019 | 1707850 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Edit complaint. |
| 08/14/2019 | 1708831 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with D. Anderson re USERRA claims. |
| 08/15/2019 | 1710072 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with D. Anderson re claims for complaint. |
| 08/16/2019 | 1710690 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with V. Cheng re edits to complaint. |
| 08/16/2019 | 1710895 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Conference with PRF re complaint. |
| 08/20/2019 | 1713504 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Research re 17200 claims against governmental entities. |
| 08/26/2019 | 1717745 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re edits to complaint. |
| 08/27/2019 | 1718975 | Rachel W. Dempsey | RWD | 1.3 | $700.00 | $910.00 | Edit complaint. |
| 08/27/2019 | 1718978 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review correspondence re potential DACA amicus brief. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/27/2019 | 1718979 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Research demand letters. |
| 08/28/2019 | 1719961 | Rachel W. Dempsey | RWD | 2 | $700.00 | $1,400.00 | Edit complaint. |
| 08/29/2019 | 1720478 | Rachel W. Dempsey | RWD | 1.1 | $700.00 | $770.00 | Draft demand letter. |
| 08/29/2019 | 1720935 | Rachel W. Dempsey | RWD | 2 | $700.00 | $1,400.00 | Draft demand letter. |
| 08/30/2019 | 1721219 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Draft demand letter. |
| 08/30/2019 | 1721443 | Rachel W. Dempsey | RWD | 1.6 | $700.00 | $1,120.00 | Check sick leave calculations from SSI. |
| 09/03/2019 | 1722548 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with PRF re edits to complaint and filing schedule. |
| 09/03/2019 | 1722550 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with PRF re edits to complaint, demand letter, and co-counsel agreement. |
| 09/03/2019 | 1723323 | Rachel W. Dempsey | RWD | 2.2 | $700.00 | $1,540.00 | Edit complaint and correspond with PRF re complaint edits. |
| 09/03/2019 | 1723442 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Correspondence with V. Cheng, PRF, and J. Barton re demand letter and co-counseling agreement. |
| 09/03/2019 | 1723444 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF re litigation memo. |
| 09/04/2019 | 1724445 | Rachel W. Dempsey | RWD | 1.6 | $700.00 | $1,120.00 | Compare CCA's sick leave calculations with SSI's sick leave calculations. |
| 09/05/2019 | 1725239 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with DXR and D. Anderson re co-counseling agreement. |
| 09/05/2019 | 1725376 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with team re signed co-counseling agreement. |
| 09/09/2019 | 1727861 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with PRF re edits to complaint. |
| 09/09/2019 | 1728050 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Edit complaint. |
| 09/11/2019 | 1730071 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Edit demand letter. |
| 09/12/2019 | 1730959 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Review data calculations. |
| 09/13/2019 | 1731833 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Edit demand letter. |
| 09/13/2019 | 1731889 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF and JCS re demand letter. |
| 09/13/2019 | 1731909 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re edits to demand letter and draft complaint. |
| 09/16/2019 | 1733860 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review JCS edits to complaint and demand letter. |
| 09/20/2019 | 1737712 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re demand letter and complaint edits. |
| 09/26/2019 | 1742282 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conference with PRF re schedule for demand letter and complaint. |
| 09/26/2019 | 1742877 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with J. Barton, V. Chen, and PRF re finalizing complaint and demand letter. |
| 09/30/2019 | 1744508 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with co-counsel re filing brief. |
| 09/30/2019 | 1744792 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Correspondence with DXR re sending demand letter. |
| 09/30/2019 | 1744799 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re demand letter. |
| 10/04/2019 | 1750908 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Listen to and leave voicemail with D. Anderson re complaint and demand letter. |
| 10/07/2019 | 1753454 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with PRF re filing complaint and drafting tolling agreement. |
| 10/07/2019 | 1753581 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re demand letter and filing of complaint. |
| 10/08/2019 | 1754403 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with case team re finalizing complaint. |
| 10/08/2019 | 1754413 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with J. Barton re review of complaint. |
| 10/09/2019 | 1755742 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re finalizing complaint and client contact. |
| 10/10/2019 | 1756100 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re status of complaint. |
| 10/10/2019 | 1756103 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with reception re vacation call forwarding. |
| 10/28/2019 | 1768954 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Review correspondence and identify issues for follow-up. |
| 10/29/2019 | 1769681 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with DXR re complaint. |
| 10/31/2019 | 1770288 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re complaint. |
| 11/05/2019 | 1774978 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review litigation memo. |
| 11/05/2019 | 1775145 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with PRF re litigation memo. |
| 11/12/2019 | 1782112 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with PRF re edits to complaint. |
| 11/12/2019 | 1782114 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Review edits to complaint. |
| 11/12/2019 | 1782219 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with D. Anderson re complaint. |
| 11/14/2019 | 1784071 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with V. Cheng re finalizing complaint. |
| 11/15/2019 | 1785073 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Edit complaint. |
| 11/15/2019 | 1785382 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Finalize complaint and send to D. Anderson for review. |
| 11/15/2019 | 1785384 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re complaint review. |
| 11/18/2019 | 1786722 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Edit complaint per D. Anderson's corrections. |
| 11/19/2019 | 1787441 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Edit complaint. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/21/2019 | 1789532 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Review complaint and rules for filing a DFEH charge. |
| 11/21/2019 | 1789775 | Rachel W. Dempsey | RWD | 2.1 | $700.00 | $1,470.00 | Draft DFEH right-to-sue and research exhaustion requirements. |
| 11/22/2019 | 1789974 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with team re reply brief. |
| 11/22/2019 | 1790413 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Draft DFEH charge. |
| 11/25/2019 | 1791968 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Edit D. Anderson DFEH particulars. |
| 11/25/2019 | 1792068 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with PRF re exhausting claims. |
| 11/25/2019 | 1792311 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with PRF re DFEH charge. |
| 11/25/2019 | 1792322 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re DFEH charge. |
| 11/26/2019 | 1792788 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Finalize and submit DFEH charge and update complaint. |
| 11/26/2019 | 1793118 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Edit complaint. |
| 11/26/2019 | 1793163 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Research re exhausting remedies with City. |
| 11/27/2019 | 1793573 | Rachel W. Dempsey | RWD | 1.3 | $700.00 | $910.00 | Research exhaustion under California Government Claims Act. |
| 12/02/2019 | 1794619 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with team re Government Claims Act. |
| 12/06/2019 | 1799479 | Rachel W. Dempsey | RWD | 1.6 | $700.00 | $1,120.00 | Edit complaint. |
| 12/09/2019 | 1800502 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with JCS re complaint. |
| 12/09/2019 | 1800636 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Edit complaint. |
| 12/10/2019 | 1801695 | Rachel W. Dempsey | RWD | 2.3 | $700.00 | $1,610.00 | Edit complaint. |
| 12/11/2019 | 1801956 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Review and edit complaint. |
| 12/11/2019 | 1802535 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review J. Barton edits to complaint. |
| 12/13/2019 | 1804120 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with PRF re potential settlement discussions. |
| 12/13/2019 | 1804563 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with PRF and cocounsel re demand letter. |
| 12/16/2019 | 1805340 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re complaint. |
| 12/16/2019 | 1805795 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with PRF re complaint. |
| 12/17/2019 | 1806466 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF re settlement negotiations. |
| 12/19/2019 | 1808624 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with JCS re demand letter and complaint filing. |
| 12/19/2019 | 1809266 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conference with PRF re settlement discussions. |
| 12/23/2019 | 1810987 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with D. Anderson re complaint and USERRA claims. |
| 01/06/2020 | 1816512 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF and J. Barton re filing complaint. |
| 01/09/2020 | 1819922 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with J. Barton, V. Cheng, and PRF re settlement conference. |
| 01/09/2020 | 1819923 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Settlement conference with City. |
| 01/09/2020 | 1819926 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re filing complaint. |
| 01/16/2020 | 1824760 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with PRF re potential stipulation. |
| 01/16/2020 | 1824783 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with PRF re filing complaint. |
| 01/16/2020 | 1825284 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JMS re settlement discussions. |
| 01/22/2020 | 1828380 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JMS re case supervision. |
| 01/22/2020 | 1828450 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re settlement negotiations. |
| 01/22/2020 | 1828519 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JMS and JCS re retainer and supervision. |
| 01/23/2020 | 1829191 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with ATK and JMS re case staffing. |
| 01/23/2020 | 1829284 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with ATK re case staffing. |
| 01/23/2020 | 1829299 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Draft proposed stipulation re mediation. |
| 01/23/2020 | 1829345 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Leave voicemail with D. Anderson re complaint. |
| 01/23/2020 | 1829444 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conference with D. Anderson re complaint and mediation process. |
| 01/27/2020 | 1830831 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re complaint. |
| 01/27/2020 | 1830957 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review correspondence re edits to complaint. |
| 01/27/2020 | 1831658 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Edit complaint. |
| 01/28/2020 | 1832657 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS and J. Barton re edits to complaint. |
| 01/28/2020 | 1832863 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re stipulation and complaint. |
| 02/04/2020 | 1838461 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re potential magistrates for mediation. |
| 02/10/2020 | 1842645 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with JCS, V. Cheng, and J. Barton re correspondence from D. Anderson re EEO claims. |
| 02/10/2020 | 1843198 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review edits to stipulation re mediation. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/10/2020 | 1843263 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re contact with SF EEO. |
| 02/12/2020 | 1845147 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review correspondence re stipulation and edits to complaint. |
| 02/13/2020 | 1846143 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re EEO inquiry. |
| 02/13/2020 | 1846414 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re filing complaint. |
| 02/18/2020 | 1847716 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re complaint. |
| 02/18/2020 | 1847934 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with KXD re calendaring deadlines. |
| 02/18/2020 | 1848093 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with KXD re case deadlines. |
| 02/20/2020 | 1849409 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton, V. Cheng, and JCS re D. Anderson EEO issues. |
| 02/20/2020 | 1849824 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re EEO issues. |
| 02/24/2020 | 1852159 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conference with D. Anderson re magistrate judge and ex parte contacts. |
| 02/24/2020 | 1852220 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re consent to magistrate. |
| 03/05/2020 | 1861466 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re stipulation. |
| 03/09/2020 | 1863309 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re mediation discovery. |
| 03/09/2020 | 1863455 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Draft discovery requests. |
| 03/09/2020 | 1863776 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton, JCS, and V. Yang re mediation discovery. |
| 03/11/2020 | 1865436 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review V. Cheng's edits to discovery requests. |
| 03/11/2020 | 1865578 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS and J. Barton re discovery requests. |
| 03/11/2020 | 1865648 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with J. Stoughton re informal mediation discovery. |
| 03/12/2020 | 1866011 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Review proposed order re stipulation to stay. |
| 03/12/2020 | 1866085 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with V. Cheng re court's notice re stipulation. |
| 03/16/2020 | 1867916 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review correspondence re discovery and mediation timing. |
| 03/16/2020 | 1868824 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with D. Anderson re case progress. |
| 03/17/2020 | 1868836 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re informal mediation discovery. |
| 03/26/2020 | 1876370 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review correspondence re mediation discovery. |
| 03/31/2020 | 1880153 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re discovery correspondence with city. |
| 04/01/2020 | 1881768 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with J. Stoughton re mediation discovery. |
| 04/01/2020 | 1881770 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Correspondence with D. Anderson re additional claims. |
| 04/01/2020 | 1881818 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re mediation discovery. |
| 04/02/2020 | 1882866 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with parastaffing re paralegal coverage. |
| 04/06/2020 | 1885004 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with co-counsel re preparation for hearing. |
| 04/06/2020 | 1885359 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with J. Barton and V. Cheng re conference re mediation. |
| 04/06/2020 | 1885366 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with JCS re mediation discovery. |
| 04/06/2020 | 1885445 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with J. Stoughton re mediation discovery. |
| 04/07/2020 | 1886279 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton and V. Cheng re discovery call with City. |
| 04/07/2020 | 1886347 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with JCS re pre-mediation discovery. |
| 04/07/2020 | 1886349 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with JCS, J. Stoughton, and co-counsel re pre-mediation discovery. |
| 04/08/2020 | 1887436 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Settlement conference with Judge Corley. |
| 04/08/2020 | 1887505 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re paralegal staffing. |
| 04/20/2020 | 1895200 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Research pension deductions for USERRA claims. |
| 04/20/2020 | 1895202 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Conference with D. Anderson re pension claims. |
| 04/20/2020 | 1895208 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re discovery. |
| 04/23/2020 | 1898420 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Draft protective order. |
| 04/23/2020 | 1898573 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with J. Stoughton re protective order. |
| 04/27/2020 | 1900550 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Edit draft protective order. |
| 04/28/2020 | 1901732 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Correspondence with NTC re protective order. |
| 04/28/2020 | 1901919 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NTC re filing protective order. |
| 04/29/2020 | 1902779 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Draft declaration re changes to protective order. |
| 04/30/2020 | 1903642 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Prepare updated protective order for filing. |
| 04/30/2020 | 1903645 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS and co-counsel re status conference. |
| 04/30/2020 | 1903658 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with NTC re re-filing protective order. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/30/2020 | 1904055 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Stoughton re discovery. |
| 05/01/2020 | 1905479 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with Judge Corley and counsel re mediation discovery. |
| 05/04/2020 | 1906111 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Stoughton re document production. |
| 05/06/2020 | 1908274 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re document production. |
| 05/11/2020 | 1911029 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Review documents for mediation. |
| 05/12/2020 | 1911605 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with JCS re mediation and discovery. |
| 05/12/2020 | 1911613 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re discovery and mediation. |
| 05/12/2020 | 1911648 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Review mediation discovery. |
| 05/12/2020 | 1911892 | Rachel W. Dempsey | RWD | 1.1 | $700.00 | $770.00 | Review documents produced for mediation. |
| 05/13/2020 | 1912356 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS and cocounsel re mediation discovery. |
| 05/14/2020 | 1913507 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Review documents for mediation. |
| 05/18/2020 | 1915149 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re calendaring. |
| 05/18/2020 | 1915237 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with JCS re mediation discovery. |
| 05/18/2020 | 1915238 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with J. Barton, V. Cheng, and JCS re mediation discovery. |
| 05/18/2020 | 1915300 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with J. Stoughton re pre-mediation discovery. |
| 05/19/2020 | 1916462 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conference re pre-mediation discovery with J. Barton, V. Cheng, and J. Stoughton. |
| 05/20/2020 | 1917020 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Pre-mediation conference with Judge Corley. |
| 05/20/2020 | 1917224 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re settlement conference. |
| 06/02/2020 | 1925456 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Review data and discovery for mediation. |
| 06/08/2020 | 1928881 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Correspondence with V. Cheng re discovery from City. |
| 06/08/2020 | 1929308 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Correspondence with J. Barton and V. Cheng re damages calculations. |
| 06/11/2020 | 1931571 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton and V. Cheng re pre-mediation discovery. |
| 06/11/2020 | 1931636 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re mediation talks. |
| 06/16/2020 | 1935085 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Correspondence with V. Cheng and J. Stoughton re data for settlement. |
| 06/17/2020 | 1935571 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re pre-settlement conference conference. |
| 06/17/2020 | 1935925 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with V. Cheng re data calculations for mediation. |
| 06/18/2020 | 1936387 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conference with J. Rolnick, S. Stoughton, and V. Cheng re data and discovery for mediation. |
| 06/22/2020 | 1937518 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re discovery. |
| 06/23/2020 | 1938497 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with JCS re preparation for mediation. |
| 06/23/2020 | 1938664 | Rachel W. Dempsey | RWD | 1.2 | $700.00 | $840.00 | Correspondence with J. Barton and V. Cheng re mediation. |
| 06/24/2020 | 1939055 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conferences with J. Barton and V. Cheng re mediation. |
| 06/24/2020 | 1939056 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with J. Corley re mediation. |
| 06/24/2020 | 1939081 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with JCS and NXF re mediation preparation. |
| 06/24/2020 | 1939272 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with JCS and NXF re D. Anderson individual claims. |
| 06/29/2020 | 1941834 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re mediation statement. |
| 06/29/2020 | 1941934 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re mediation preparation. |
| 06/29/2020 | 1941984 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NTC re stipulation to stay. |
| 06/29/2020 | 1942260 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with NXF re D. Anderson individual claims. |
| 06/29/2020 | 1942399 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Draft and edit stipulation to stay. |
| 06/29/2020 | 1942466 | Rachel W. Dempsey | RWD | 2.9 | $700.00 | $2,030.00 | Draft mediation statement. |
| 06/30/2020 | 1942857 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re stipulation re stay. |
| 06/30/2020 | 1943240 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with D. Anderson re mediation. |
| 06/30/2020 | 1943567 | Rachel W. Dempsey | RWD | 3.2 | $700.00 | $2,240.00 | Draft mediation statement. |
| 07/01/2020 | 1944112 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re stay extension. |
| 07/01/2020 | 1944687 | Rachel W. Dempsey | RWD | 3 | $700.00 | $2,100.00 | Draft mediation statement. |
| 07/02/2020 | 1945694 | Rachel W. Dempsey | RWD | 3.6 | $700.00 | $2,520.00 | Draft mediation statement. |
| 07/06/2020 | 1946068 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with MJS re mediation. |
| 07/06/2020 | 1946161 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Conference with MJS re mediation statement. |
| 07/06/2020 | 1946185 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with team re mediation statement. |
| 07/06/2020 | 1946248 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with JCS re mediation statement. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/07/2020 | 1947367 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review damages calculations. |
| 07/07/2020 | 1947491 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Conference with MJS, NXF, J. Barton, V. Cheng, and JCS re mediation statement. |
| 07/07/2020 | 1947834 | Rachel W. Dempsey | RWD | 2.3 | $700.00 | $1,610.00 | Edit mediation statement. |
| 07/08/2020 | 1948953 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Conference with NXF and D. Anderson re mediation statement. |
| 07/09/2020 | 1949867 | Rachel W. Dempsey | RWD | 4.3 | $700.00 | $3,010.00 | Edit mediation statement. |
| 07/10/2020 | 1951562 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with NXF and JCS re settlement conference statement. |
| 07/13/2020 | 1951552 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXF re mediation statements. |
| 07/13/2020 | 1951553 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re D. Anderson discrimination claims. |
| 07/13/2020 | 1951656 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with NXF and D. Anderson re EEO complaint. |
| 07/14/2020 | 1952170 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re mediation. |
| 07/14/2020 | 1952569 | Rachel W. Dempsey | RWD | 4.8 | $700.00 | $3,360.00 | First mediation. |
| 07/20/2020 | 1956178 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Correspondence with V. Cheng and team re follow-ups to settlement conference. |
| 07/22/2020 | 1958167 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re follow-up to mediation. |
| 07/27/2020 | 1960981 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re additional tasks re mediation. |
| 08/05/2020 | 1967633 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with CAA re calculations. |
| 08/06/2020 | 1968788 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review notes re settlement conference. |
| 08/12/2020 | 1972436 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence re settlement conference check-in call. |
| 08/13/2020 | 1973143 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Analyze data for settlement. |
| 08/24/2020 | 1978998 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re settlement conference. |
| 08/24/2020 | 1978999 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with JCS re settlement conference. |
| 08/24/2020 | 1979044 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with JCS re settlement conference. |
| 08/24/2020 | 1979111 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with V. Cheng re settlement follow-up. |
| 08/24/2020 | 1979264 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with D. Anderson re settlement negotiations. |
| 08/24/2020 | 1979334 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re settlement conference. |
| 08/26/2020 | 1980662 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Research re right of action under salary ordinance for settlement conference. |
| 08/31/2020 | 1983072 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Prepare for mediation. |
| 08/31/2020 | 1983827 | Rachel W. Dempsey | RWD | 2.2 | $700.00 | $1,540.00 | Prepare for settlement conference. |
| 09/01/2020 | 1984376 | Rachel W. Dempsey | RWD | 2.5 | $700.00 | $1,750.00 | Settlement conference. |
| 09/02/2020 | 1985435 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re tasks for next settlement conference. |
| 09/08/2020 | 1987405 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence re damages for D. Anderson and claims process. |
| 09/08/2020 | 1987742 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Correspondence with D. Anderson re settlement negotiations. |
| 09/10/2020 | 1988849 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re upcoming settlement conference. |
| 09/10/2020 | 1988891 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with JCS and J. Barton re settlement conference. |
| 09/10/2020 | 1988923 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Review civil service rules for promotions. |
| 09/14/2020 | 1990532 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence re claim form. |
| 09/15/2020 | 1991232 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with D. Anderson re return to work. |
| 09/15/2020 | 1991298 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with team re settlement conference. |
| 09/15/2020 | 1991299 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Conference with team re settlement conference. |
| 09/15/2020 | 1991301 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re settlement conference. |
| 09/15/2020 | 1991364 | Rachel W. Dempsey | RWD | 1.1 | $700.00 | $770.00 | Edit draft military leave notice. |
| 09/16/2020 | 1992037 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Review and correspond with J. Barton re edited notice form. |
| 09/16/2020 | 1992149 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with J. Barton re notice form. |
| 09/16/2020 | 1992151 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Settlement conference with J. Corley. |
| 09/16/2020 | 1992170 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with J. Barton re military leave notice and notice to class members. |
| 09/17/2020 | 1993199 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Research pre-settlement survey notice. |
| 09/21/2020 | 1994842 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Draft notice re pre-settlement survey. |
| 09/22/2020 | 1995747 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with J. Barton re task list from settlement. |
| 09/23/2020 | 1996735 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Review stipulation re extending stay. |
| 09/30/2020 | 2000564 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re settlement negotiations. |
| 09/30/2020 | 2000804 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton and V. Cheng re settlement survey. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/01/2020 | 2002102 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re settlement negotiations. |
| 10/12/2020 | 2007619 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with team re timeline for settlement notice. |
| 10/13/2020 | 2008351 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with City re notice form edits. |
| 10/14/2020 | 2009087 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Rolnick re presuit notice. |
| 10/19/2020 | 2011589 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with D. Anderson re settlement negotiations. |
| 10/26/2020 | 2015787 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with JCS re settlement conference. |
| 10/26/2020 | 2016090 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Review forms from City re notice and settlement. |
| 10/27/2020 | 2016948 | Rachel W. Dempsey | RWD | 2 | $700.00 | $1,400.00 | Review and comment on SF City leave notices. |
| 10/29/2020 | 2018361 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conference with J. Barton and V. Cheng re City settlement documents. |
| 10/29/2020 | 2018572 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Edit military leave forms for settlement. |
| 10/29/2020 | 2018603 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with D. Anderson re edits to military notice forms. |
| 11/09/2020 | 2023633 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re settlement conference. |
| 11/09/2020 | 2023634 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with JCS and J. Barton re settlement negotiation next steps. |
| 11/11/2020 | 2025397 | Rachel W. Dempsey | RWD | 1.1 | $700.00 | $770.00 | Conference with JCS, J. Barton, V. Cheng, and B. Sweeney re demand. |
| 11/25/2020 | 2033811 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with D. Anderson re damages. |
| 12/01/2020 | 2036003 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Conferences with D. Anderson re settlement conference. |
| 12/01/2020 | 2036004 | Rachel W. Dempsey | RWD | 1.4 | $700.00 | $980.00 | Settlement conference with Judge Corley. |
| 12/01/2020 | 2036037 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Prepare for settlement conference. |
| 12/01/2020 | 2036040 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with J. Barton, V. Cheng, and J. Sagafi re settlement conference. |
| 12/02/2020 | 2037005 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence re filing stipulation. |
| 12/03/2020 | 2037937 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Finalize stipulation and notice forms and edit request for proposals. |
| 12/03/2020 | 2038096 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with NXC re case background. |
| 12/07/2020 | 2039637 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review correspondence re survey and January settlement conference. |
| 12/15/2020 | 2044263 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re case management. |
| 12/17/2020 | 2045890 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with V. Cheng re settlement valuation. |
| 12/17/2020 | 2045915 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Conference with D. Anderson re settlement agreement. |
| 12/20/2020 | 2046824 | Rachel W. Dempsey | RWD | 2.2 | $700.00 | $1,540.00 | Calculate mediation damages. |
| 12/21/2020 | 2048118 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Draft updated stipulation to stay. |
| 12/22/2020 | 2048411 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Draft stipulation re extending stay and correspond with J. Barton re stipulation and settlement demands. |
| 12/23/2020 | 2048780 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with V. Cheng re damages calculations. |
| 12/29/2020 | 2050295 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conference with V. Cheng re mediation data. |
| 12/29/2020 | 2050595 | Rachel W. Dempsey | RWD | 2.5 | $700.00 | $1,750.00 | Damages calculations. |
| 12/30/2020 | 2050926 | Rachel W. Dempsey | RWD | 2.3 | $700.00 | $1,610.00 | Data analysis. |
| 01/03/2021 | 2051462 | Rachel W. Dempsey | RWD | 1.3 | $700.00 | $910.00 | Correspondence with V. Cheng re damages. |
| 01/04/2021 | 2052231 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Edit and circulate stipulation for stay. |
| 01/04/2021 | 2052671 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Conference with V. Cheng, J. Rolnick and City payroll people re data. |
| 01/04/2021 | 2052741 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Rolnick re survey timeline. |
| 01/05/2021 | 2052916 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re stipulation. |
| 01/05/2021 | 2053149 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence re stipulation to stay filing. |
| 01/06/2021 | 2053651 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Scheduling conference with Judge Corley. |
| 01/06/2021 | 2053928 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with V. Cheng re data analysis. |
| 01/06/2021 | 2054109 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Review data. |
| 01/07/2021 | 2054461 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with V. Cheng re data analysis. |
| 01/07/2021 | 2054463 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Review data. |
| 01/07/2021 | 2054618 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence re settlement discovery timeline. |
| 01/11/2021 | 2056535 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Review and revise calculations. |
| 01/13/2021 | 2058043 | Rachel W. Dempsey | RWD | 2.1 | $700.00 | $1,470.00 | Damages calculations. |
| 01/14/2021 | 2058575 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Damages calculations. |
| 01/19/2021 | 2060477 | Rachel W. Dempsey | RWD | 2.1 | $700.00 | $1,470.00 | Edit damages calculations. |
| 01/25/2021 | 2063293 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng and J. Rolnick re data samples for mediation. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/27/2021 | 2065378 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with NXC re call script. |
| 01/28/2021 | 2066440 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Correspondence with V. Cheng and J. Barton re damages calculations, survey website, and changes to leave forms. |
| 02/01/2021 | 2068757 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with V. Cheng re damages calculations. |
| 02/01/2021 | 2068817 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re damages calculations. |
| 02/08/2021 | 2072614 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re damages estimates. |
| 02/08/2021 | 2072739 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng and J. Barton re task list. |
| 02/09/2021 | 2073809 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with J. Barton re FAQ forms. |
| 02/09/2021 | 2074084 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with Court re settlement conference. |
| 02/10/2021 | 2074869 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re damages calculations. |
| 02/10/2021 | 2074983 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence re survey responses. |
| 02/11/2021 | 2075690 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Review outstanding tasks for settlement conference. |
| 02/11/2021 | 2075704 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with V. Cheng re demand and settlement conference preparation. |
| 02/11/2021 | 2075959 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Settlement conference. |
| 03/17/2021 | 2098569 | Rachel W. Dempsey | RWD | 0.8 | $700.00 | $560.00 | Review and update task list and correspond with team re assignments and case strategy re settlement. |
| 03/18/2021 | 2099304 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re survey. |
| 03/22/2021 | 2101534 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with NXC re organizing discovery. |
| 03/29/2021 | 2106115 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Correspondence with J. Barton re settlement demand. |
| 04/05/2021 | 2110361 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review correspondence re reminder postcard. |
| 04/08/2021 | 2112549 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Correspondence with J. Barton and V. Cheng re next steps in settlement. |
| 04/08/2021 | 2112583 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with J. Barton and V. Cheng re settlement conference agenda. |
| 04/08/2021 | 2112669 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Correspondence with J. Barton and J. Rolnick re agenda for settlement conference. |
| 04/12/2021 | 2114323 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Settlement conference. |
| 04/12/2021 | 2114618 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Correspondence with D. Anderson re settlement negotiations and potential amendments. |
| 04/12/2021 | 2114639 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Draft stipulation to extend stay. |
| 04/13/2021 | 2114730 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Correspondence with D. Anderson re settlement and potential claims. |
| 04/13/2021 | 2114742 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re settlement negotiations. |
| 04/13/2021 | 2115149 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with City re stipulation to extend stay. |
| 04/13/2021 | 2115207 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Correspondence with J. Rolnick re sick leave, vacation, and travel time demands. |
| 04/14/2021 | 2115596 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Finalize stipulation re extending the stay. |
| 04/20/2021 | 2119505 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Conference with NXC re SF USERRA intake calls. |
| 04/26/2021 | 2122183 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Prepare for conference with R. Alvarado re claims. |
| 04/26/2021 | 2122184 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with NXC re intakes. |
| 04/26/2021 | 2122687 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re data for settlement. |
| 04/27/2021 | 2123156 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Prepare for intake with R. Alvarado. |
| 04/28/2021 | 2123789 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Conference with R. Alvarado re potential claims. |
| 04/28/2021 | 2123842 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with NXC re intakes. |
| 05/03/2021 | 2127472 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Prepare for intake with S. Lee. |
| 05/03/2021 | 2127934 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with NXC and S. Lee re intake. |
| 05/03/2021 | 2127936 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with NXC re intake with S. Lee. |
| 05/11/2021 | 2133321 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Rolnick re conference with comptroller re discovery. |
| 05/12/2021 | 2134121 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Conference with V. Cheng re legal treatment of convalescence. |
| 05/18/2021 | 2137171 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Rolnick re comptroller call. |
| 05/27/2021 | 2143518 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re survey follow-up. |
| 06/01/2021 | 2144616 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence re conference re SFERS data. |
| 06/07/2021 | 2148357 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re discovery production. |
| 06/09/2021 | 2150009 | Rachel W. Dempsey | RWD | 0.7 | $700.00 | $490.00 | Correspondence with J. Barton, V. Cheng, and JCS re settlement discussions. |
| 06/10/2021 | 2150927 | Rachel W. Dempsey | RWD | 0.9 | $700.00 | $630.00 | Conference with JCS, V. Cheng, and J. Barton re settlement negotiations. |
| 06/11/2021 | 2153059 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re upcoming settlement conference. |
| 06/14/2021 | 2153499 | Rachel W. Dempsey | RWD | 2.5 | $700.00 | $1,750.00 | Draft claim form and develop adjudication process for proposed settlement. |
| 06/14/2021 | 2153519 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Review data for settlement proposal. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/15/2021 | 2154376 | Rachel W. Dempsey | RWD | 0.6 | $700.00 | $420.00 | Conference with V. Cheng re damages calculations. |
| 06/15/2021 | 2154453 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re client intake and internal team re damages calculations. |
| 06/15/2021 | 2154488 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with JCS re proposal for settlement procedure. |
| 06/15/2021 | 2154625 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Correspondence with J. Rolnick and J. Barton re damages and procedures for adjudication re settlement. |
| 06/16/2021 | 2155129 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with J. Barton, V. Cheng and JCS re agenda for settlement conference. |
| 06/16/2021 | 2155313 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with Court re agenda for settlement conference. |
| 06/16/2021 | 2155523 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Prepare for settlement conference with Judge Corley. |
| 06/16/2021 | 2155524 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Settlement conference with Judge Corley. |
| 06/22/2021 | 2158720 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re settlement status report. |
| 06/25/2021 | 2161000 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Draft memo re claim status for Court. |
| 06/28/2021 | 2161879 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Review and edit joint settlement submission. |
| 06/29/2021 | 2162470 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with City re joint statement re negotiation status. |
| 07/01/2021 | 2164078 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with V. Cheng re edits to memo re claim status. |
| 07/06/2021 | 2165484 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re resolution proposal for SFERS claims. |
| 07/07/2021 | 2166281 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with City re resolution of remaining counts. |
| 07/07/2021 | 2166549 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re damages calculations. |
| 07/13/2021 | 2169901 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Conference with MJS re case handoff. |
| 07/13/2021 | 2169975 | Rachel W. Dempsey | RWD | 1 | $700.00 | $700.00 | Correspondence with NXC re case transition. |
| 07/17/2021 | 2172348 | Rachel W. Dempsey | RWD | 1.3 | $700.00 | $910.00 | Damages calculations. |
| 07/19/2021 | 2172825 | Rachel W. Dempsey | RWD | 1.4 | $700.00 | $980.00 | Counts 13 and 14 damages calculations. |
| 07/19/2021 | 2173227 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with V. Cheng re stay extension. |
| 07/22/2021 | 2175849 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with team re outstanding items on settlement agenda. |
| 07/26/2021 | 2177726 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with J. Barton re damages. |
| 07/26/2021 | 2178021 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with D. Anderson re damages calculations and settlement logistics. |
| 07/27/2021 | 2178533 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re damages calculations for settlement. |
| 07/27/2021 | 2178769 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Damages calculations. |
| 07/27/2021 | 2178835 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Conference with D. Anderson re settlement calculations. |
| 07/29/2021 | 2180289 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with V. Cheng re settlement demand. |
| 07/29/2021 | 2180526 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Write up explanation of damages calculation for settlement. |
| 08/02/2021 | 2181917 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with MJS re case transition. |
| 08/02/2021 | 2181919 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with D. Anderson re settlement calculations. |
| 08/03/2021 | 2182941 | Rachel W. Dempsey | RWD | 0.1 | $700.00 | $70.00 | Correspondence with NXC re motion to withdraw and MJS motion to appear. |
| 08/03/2021 | 2183362 | Rachel W. Dempsey | RWD | 0.3 | $700.00 | $210.00 | Conference with MJS re case transition and settlement demands. |
| 08/03/2021 | 2183365 | Rachel W. Dempsey | RWD | 0.5 | $700.00 | $350.00 | Review case background and damages calculations and correspond with MJS re same. |
| 08/04/2021 | 2184183 | Rachel W. Dempsey | RWD | 0.4 | $700.00 | $280.00 | Settlement conference with Judge Corley. |
| 08/04/2021 | 2184217 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Correspondence with MJS re case background and transition. |
| 08/05/2021 | 2185608 | Rachel W. Dempsey | RWD | 0.2 | $700.00 | $140.00 | Update file with intake notes. |
| | **Total** | **Rachel W. Dempsey** | | **232.4** | | **$162,680.00** | |
| | **Total Both Time Through May 28, 2024** | | | **399.4** | | **$ 334,436.00** | |

Outten & Golden Time Report for Individual Claims and Class Claims After May 28, 2024

| Date | Record # | Timekeeper | Initials | Hours | Rates | | Description |
|---|---|---|---|---|---|---|---|
| 09/24/2024 | 2895797 | Alec Martin | ALM | 1 | $285.00 | $285.00 | Update case file re filed documents. |
| 10/08/2024 | 2906231 | Alec Martin | ALM | 0.5 | $285.00 | $142.50 | Review casefile for docket and filing updates. |
| 10/09/2024 | 2906825 | Alec Martin | ALM | 0.3 | $285.00 | $85.50 | Correct formatting issues from MJS settlement notice document. |
| 10/15/2024 | 2910222 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Update docket re joint status reports and Court order extending stay. |
| 10/25/2024 | 2917853 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and update calendar. |
| 11/05/2024 | 2925605 | Alec Martin | ALM | 0.3 | $285.00 | $85.50 | Save filed documents to case file and update docket. |
| 11/06/2024 | 2926603 | Alec Martin | ALM | 0.8 | $285.00 | $228.00 | Save filed documents to case file. |
| 11/07/2024 | 2927224 | Alec Martin | ALM | 0.4 | $285.00 | $114.00 | Save filed documents to case file and update docket. |
| 11/20/2024 | 2934582 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and correspond with MJS re preparing courtesy copies of filing. |
| 11/21/2024 | 2935312 | Alec Martin | ALM | 0.3 | $285.00 | $85.50 | Add MJS signature to settlement agreement. |
| 11/21/2024 | 2935316 | Alec Martin | ALM | 1 | $285.00 | $285.00 | Prepare courtesy copy of filing for mailing to Judge and coordinate mailing with RRX and TAM. |
| 12/03/2024 | 2941225 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Update filed documents in case file. |
| 12/05/2024 | 2943105 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and calendar filing deadline. |
| 12/09/2024 | 2945580 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Save filed documents to case file. |
| 12/17/2024 | 2951243 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Save filed documents to case file and update docket. |
| 01/10/2025 | 2965164 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and update docket. |
| 01/27/2025 | 2976066 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and update docket. |
| 01/29/2025 | 2977831 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and update docket. |
| 02/24/2025 | 2993930 | Alec Martin | ALM | 0.4 | $285.00 | $114.00 | Save filed documents to case file and update docket. |
| 03/03/2025 | 2998724 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Save filed documents to case file and update docket. |
| 03/11/2025 | 3004560 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Review filed documents and update casefile. |
| 03/28/2025 | 3017307 | Alec Martin | ALM | 0.3 | $285.00 | $85.50 | Save filed documents to case file and update docket. |
| 04/16/2025 | 3030579 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Save filed documents to case file and update docket. |
| 05/12/2025 | 3048656 | Alec Martin | ALM | 0.3 | $285.00 | $85.50 | Save filed documents to case file. |
| 05/13/2025 | 3049476 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Save filed documents to case file and update docket. |
| 05/14/2025 | 3050314 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Save filed documents to case file and update docket. |
| 05/29/2025 | 3060098 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and update docket. |
| 06/16/2025 | 3071567 | Alec Martin | ALM | 0.3 | $285.00 | $85.50 | Save filed documents to case file and update docket. |
| 06/17/2025 | 3072571 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Save filed documents to case file and update docket. |
| 06/18/2025 | 3073303 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Save filed documents to case file and update docket. |
| 07/30/2025 | 3100256 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and update docket. |
| 07/31/2025 | 3101174 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and update docket. |
| 08/06/2025 | 3105216 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and update docket. |
| 08/19/2025 | 3114707 | Alec Martin | ALM | 0.3 | $285.00 | $85.50 | Correspond with MJS and AMX re settlement call project and upcoming filings. |
| 09/10/2025 | 3129712 | Alec Martin | ALM | 0.3 | $285.00 | $85.50 | Save filed documents to case file and update docket. |
| 09/16/2025 | 3133570 | Alec Martin | ALM | 0.4 | $285.00 | $114.00 | Save filed documents to case file and update docket. |
| 09/17/2025 | 3134284 | Alec Martin | ALM | 0.2 | $285.00 | $57.00 | Save filed documents to case file and update docket. |
| 09/19/2025 | 3135962 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Save filed documents to case file and update docket. |
| 10/14/2025 | 3153607 | Alec Martin | ALM | 0.4 | $285.00 | $114.00 | Save filed documents to case file and update docket. |
| 10/16/2025 | 3156087 | Alec Martin | ALM | 0.4 | $285.00 | $114.00 | Save filed documents to case file and update docket. |
| 10/16/2025 | 3156093 | Alec Martin | ALM | 0.1 | $285.00 | $28.50 | Further updates to filed documents. |
| | **Total** | **Alec Martin** | | **11.4** | | **$3,249.00** | |
| | | | | | | | |
| 08/29/2024 | 2879703 | Alex Muino | AMX | 0.2 | $285.00 | $57.00 | Correspondence with MJS re project status. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/03/2024 | 2883006 | Alex Muino | AMX | 0.1 | $285.00 | $28.50 | Correspondence with MJS re project status. |
| 10/15/2024 | 2925860 | Alex Muino | AMX | 0.8 | $285.00 | $228.00 | Confirm accuracy of local records with ediscovery with SXO; circulate list to MJS. |
| 10/25/2024 | 2925909 | Alex Muino | AMX | 0.1 | $285.00 | $28.50 | Correspondence with TAM re MOU project. |
| 09/16/2025 | 3133614 | Alex Muino | AMX | 1.6 | $285.00 | $456.00 | Prepare response for filing. |
| **Total** | | **Alex Muino** | | **2.8** | | **$798.00** | |
| | | | | | | | |
| 09/16/2025 | 3136094 | Jahan C. Sagafi | JCS | 0.3 | $1,275.00 | $382.50 | Discuss settlement implementation with defendant and team |
| **Total** | | **Jahan C. Sagafi** | | **0.3** | | **$382.50** | |
| | | | | | | | |
| 06/13/2024 | 2827500 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review and edit draft stipulation to extend stay. |
| 06/21/2024 | 2832796 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Prepare for settlement conference. |
| 06/21/2024 | 2832797 | Michael J. Scimone | MJS | 2.9 | $1,275.00 | $3,697.50 | Attend settlement conference before MJ Corley. |
| 07/10/2024 | 2843916 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re status of settlement agreement. |
| 07/18/2024 | 2849688 | Michael J. Scimone | MJS | 0.6 | $1,275.00 | $765.00 | Attend settlement conference with J. Corley. |
| 09/20/2024 | 2893361 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Review draft status report. |
| 10/15/2024 | 2910335 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with SXO, AMX re CBA review. |
| 10/21/2024 | 2914259 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with client re declaration. |
| 12/05/2024 | 2943217 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with client re military leave. |
| 12/06/2024 | 2944011 | Michael J. Scimone | MJS | 0.8 | $1,275.00 | $1,020.00 | Correspondence with client re military leave allocation. |
| 01/17/2025 | 2970649 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Confer with J. Barton, M. Yan |
| 01/23/2025 | 2974034 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Review FAW form, correspondence with J. Barton re same. |
| 01/24/2025 | 2974748 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Review and edit court submission re supporting settlement documents. |
| 03/17/2025 | 3008506 | Michael J. Scimone | MJS | 0.3 | $1,275.00 | $382.50 | Review recent fee decision. |
| 06/02/2025 | 3062262 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Respond to inquiry from client. |
| 06/04/2025 | 3064094 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Conference with client re settlement status. |
| 06/16/2025 | 3071524 | Michael J. Scimone | MJS | 0.4 | $1,275.00 | $510.00 | Review correspondence re D. Anderson settlement. |
| 09/08/2025 | 3127909 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Conference with J. Barton re litigation strategy. |
| 10/06/2025 | 3147921 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re fee petition. |
| 10/14/2025 | 3154010 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with J. Barton re fee rates, press release. |
| 10/15/2025 | 3154887 | Michael J. Scimone | MJS | 2 | $1,275.00 | $2,550.00 | Draft motion for service awards and supporting papers. |
| 10/15/2025 | 3154893 | Michael J. Scimone | MJS | 1.6 | $1,275.00 | $2,040.00 | Review and edit draft settlement agreement for D. Anderson. |
| 10/15/2025 | 3154894 | Michael J. Scimone | MJS | 0.2 | $1,275.00 | $255.00 | Correspondence with J. Barton re declarations in support of fee petition. |
| 10/16/2025 | 3156113 | Michael J. Scimone | MJS | 0.1 | $1,275.00 | $127.50 | Correspondence with potential fee declarants. |
| **Total** | | **Michael J. Scimone** | | **11.5** | | **$14,662.50** | |
| | | | | | | | |
| **Total Both Time After May 28, 2024** | | | | **26** | | **$19,092.00** | |